Andrew D. Campbell, OSB #022647
Email: andrew@heltzel.com
Heltzel Williams PC
PO Box 1048
Salem, OR 97308
Phone: (503) 585-4422
Fax: (503) 370-4302
        Attorney for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

EUGENE DIVISION

| | |
|---|---|
| **MISTY CASTILLO**, as Personal Representative of the **ESTATE OF ARCADIO CASTILLO, III**,<br><br>                Plaintiff,<br><br>        v.<br><br>**NATHAN BUSH** and **CITY OF SALEM**, a municipal corporation,<br><br>                Defendants. | Case No. 6:22-cv-00684-MTK<br><br>**DECLARATION OF ROD ENGLERT IN SUPPORT OF DEFENDANTS' RESPONSE TO PLAINTIFF'S OBJECTIONS TO DEFENDANTS' EXPERT WITNESS LIST** |

I, Rod Englert, declare:

1.      I make this declaration from my personal knowledge, from my review of documents produced through discovery in this case, from a forensic reconstruction of the incident on October 13, 2023, from the work product of members of my team, and from discussion with other experts and sources upon whom I, and others in my profession, ordinarily rely.

1 – DECLARATION OF ROD ENGLERT IN SUPPORT OF DEFENDANTS' RESPONSE TO PLAINTIFF'S OBJECTIONS TO DEFENDANTS' EXPERT WITNESS LIST
ADC:mom/W:\CLIENTS\BU20705\001\01208719.DOCX

2.    In the instant case, I serve as the Defendants' forensic reconstruction, ballistics, and blood pattern interpretation expert in connection with the subject incident that occurred on July 9, 2021, in Salem, Oregon.

3.    I have served as a forensic expert in over 615 criminal and civil cases throughout the United States, with special emphasis in crime scene reconstruction, wound ballistics (including bullet provenance and trajectory) and blood pattern interpretation.

4.    I am qualified in the area of homicidal reconstruction. Homicide reconstructions utilize many specialized skills in the area of forensic science, including ballistics, blood pattern analysis, identification of rim of abrasion in gunshot wounds.  I have testified over 400 times in twenty-eight states and have only been excluded as an expert regarding blood spatter analysis in one case, Alves v. Riverside County. My blood spatter analysis was excluded not due to an issue about qualifications or reliability of work, but instead because the trial judge did not believe blood spatter evidence was relevant in that case, at all. Specifically, the trial judge explained: "Mr. Englert is an expert in solving homicides, and his opinion evidence as to where bloodstains were located demonstrates why he is a useful asset to any criminal investigation. But it is not helpful to this case, which has nothing to do with the state of the physical evidence in the apartment."  I was not aware of this holding in this case until March 2024. As a leader of Englert Forensic Consultants ("EFC") I am currently in good standing with the American Academy of Forensics Sciences (fellow), the Association of Crime Scene Reconstruction (Past President), International Association of Blood Pattern Analysts (Past President) and Certified in Force Science training. I remain active in training conferences, and personally lecture throughout the USA

////

////

////

////

2 – DECLARATION OF ROD ENGLERT IN SUPPORT OF DEFENDANTS' RESPONSE TO PLAINTIFF'S OBJECTIONS TO DEFENDANTS' EXPERT WITNESS LIST

regarding crime scene reconstruction, blood pattern analysis and ballistics regarding gunshot trajectories and wounds.

5. Contrary to what Plaintiff's experts contend, our reconstruction of a shooting scene involves applying the scientific method in order to determine out of a range of possibilities the most probable outcome of what occurred. Interpretation of the event analysis is based upon the evidence in the case and the education, training, and experience of the parties doing the reconstruction. A reconstructionist reviews all materials and expert opinions, if any. A reconstructionist is not an expert in many fields but has a knowledge base of all pertinent resources, i.e., forensic pathology, ballistics, DNA, and blood patterns, among a few, that allow putting pieces of an active event together.

**I hereby declare under penalty of perjury that the foregoing is true and correct.**

DATED this 26 TH day of January, 2025.

_____
Rod Englert

3 – DECLARATION OF ROD ENGLERT IN SUPPORT OF DEFENDANTS' RESPONSE TO PLAINTIFF'S OBJECTIONS TO DEFENDANTS' EXPERT WITNESS LIST

ADC:mom//Users/rodneyenglert/Library/Containers/com.apple.mail/Data/Library/Mail Downloads/B5EE49F4-6083-4A90-960F-FA3CA098E36A/Declaration of Rod Englert (v-2) (01208719x9E696).docx

**HELTZEL WILLIAMS PC**
**P.O. BOX 1048 ▪ SALEM, OREGON 97308-1048**
**TELEPHONE (503) 585-4422 ▪ FACSIMILE (503) 370-4302**

## CERTIFICATE OF SERVICE

I hereby certify that I served the attached **DECLARATION OF ROD ENGLERT IN SUPPORT OF DEFENDANTS' RESPONSE TO PLAINTIFF'S OBJECTIONS TO DEFENDANTS' EXPERT WITNESS LIST** on:

James M. Healy
Ronnie Lynn Sayer
The Gatti Law Firm
235 Front Street SE, Suite 200
Salem, OR 97301
Email: jhealy@gattilaw.com
rsayer@gattilaw.com
Attorney for Plaintiff

Daniel B. Atchison
City of Salem, Legal Dept
555 Liberty Street SE
Salem, OR 97301
Email: datchison@cityofsalem.net
Attorney for Defendants

☐ By mailing to said attorney(s) a full and correct copy therefor, contained in a sealed envelope, with postage paid, addressed to said attorney(s) as stated above and deposited in the United States Post Office at Salem, Oregon.

☐ By hand delivering to said attorney(s) a true copy thereof.

☑ By emailing to said attorney(s) at their above listed email address(es) a true copy thereof.

☑ By electronic filing with the District Court's CM/ECF system.  The CM/ECF system generated Notice of Electronic Filing constitutes proof of service upon a Filing User in accordance with Fed. R. Civ. P. 5(d).

Dated this 27th day of January, 2025.

HELTZEL WILLIAMS PC

s/ Andrew D. Campbell
Andrew D. Campbell, OSB #022647
Attorney for Defendants
PO Box 1048
Salem, OR 97308
Phone: (503) 585-4422
Fax: (503) 370-4302
Email: Andrew@heltzel.com

# ROD ENGLERT

P.O. BOX 605
WEST LINN, OR  97068

OFFICE: (503) 656-0953
FAX: (503) 656-5138

## RESUME

### EXPERIENCE AND QUALIFICATIONS

**EDUCATION:**

FBI National Academy, 159th Session, Quantico, Virginia, 1989
B.S. Police Science and Administration, California State University at Los Angeles, 1967
A.A., Police Science, East Los Angeles Junior College, Los Angeles, 1963

**CERTIFICATIONS:**

Executive Certification - Board of Police Standards and Training - Oregon
Management Certification - Board of Police Standards and Training - Oregon
Advanced Officer Certification - Board of Police Standards and Training - Oregon
Advanced Officer Certification - California Peace Officers Standards and Training
Certified Trainer in Blood Spatter Interpretation and Homicide Investigation - Board of Police Standards
        and Training – Oregon
Force Science Institute, Use of Force/Officer-Involved Shootings, Hillsboro, OR  November 2016

**APPOINTMENTS:**

American Leadership Forum – Fellow
U.S. Department of Justice Advisory Committee on Community Policing
Oregon Governors Appointment to Juvenile Justice Advisory Commission
Portland Leader's Round Table Steering Committee
United Way Community Investment Fund Committee
Association of Crime Scene Reconstruction — Distinguished Member 1998; Fellow 1999; Las Vegas
        Conference Committee 2001; President 2001/2002; Chairman 2002/2003
Moscow Command College / South Carolina Law Enforcement Division; Trainer
International Association of Blood Pattern Analysts — Committee on Predicate Questions
American Academy of Forensic Sciences — Program Co-Chairman in General Section;
        Committee appointment for Award Recipients
FBI Scientific Working Group – Bloodstain Pattern Analysis Group
Sudden Infant Death (SIDS) Federal Board
VIDOCQ Society Member

**AWARDS:**

National College of  District Attorney's Lecturer of Merit Award, 1991
National College of District Attorney's Distinguished Faculty Award, 1994
Association of Crime Scene Reconstruction — Distinguished Member 1998; Fellow 1999; Las Vegas
        Conference Committee 2001; President 2001/2002; Chairman 2002/2003
Lifetime Achievement Award by New Jersey State Police, March 2023

**PROFESSIONAL CONSULTING:**

- Consulted in over 600 Criminal and Civil cases throughout the United States.
- Private consultant and internationally recognized expert in Homicide Investigation, Crime Scene Reconstruction, Blood Spatter Interpretation since 1977.
- Qualified in 28 states as expert involving blood stain interpretation/crime scene reconstruction, including Military, Federal, and Juvenile courts.

**TRAINING SEMINARS:**

Have conducted over 660 training seminars and lectures on managing criminal investigations, solving unresolved homicides, blood spatter interpretation and crime scene reconstruction to law enforcement personnel, district attorneys, private attorneys and pathologists in 35 states as well as Canada, Russia, England, France, Portugal, South America, and Cuba.

**LECTURER (More than one appearance as lecturer):**

Moscow Command College
National College of District Attorneys, Houston, Texas
IPTM - Univ. of North Florida Public Safety Institute, Orlando, Florida
Valencia College/Rollins College, Orlando, Florida
Hocking Technical College, Columbus, Ohio
Public Agency Training Council, Indianapolis, Indiana
Southern Police Institute, Louisville, Kentucky
Greenville Technical College, Greenville, South Carolina
University of Texas Southwestern Legal Foundation, Dallas, Texas
Board on Police Standards and Training, Monmouth, Oregon
American Academy of Judicial Education, San Diego, CA

**SPECIALIZED TRAINING RECEIVED:**

- Over 7,000 hours of law enforcement related specialized training.  A detailed list of training schools and sessions attended is available on request.

**PROFESSIONAL EXPERIENCE:**

**Multnomah County Sheriff's Office** - Portland, Oregon - 1969 to current
- Current Cold Case Homicide Detective, Multnomah County Sheriff's Office
- June 1995 Retired as Chief Deputy after total of 32 years in law enforcement
- November 1994 Promoted to Chief Deputy in charge of Operations Division
- July 1994 Promoted to Captain, Commander of Community Policing, Court Services and Law Enforcement Records
- 1989 Promoted to Lieutenant, assignment as Commander.  Developed Safety Action Team working in depressed housing authority developments
- Sergeant in Emergency Communications Operation
- Sergeant in Homicide, Robbery and General Assignment
- Manager of Scientific Investigation Unit
- Special Assignment to Warrant Service Procedures
- Manager of Training Division; Supervisor, Detective Bureau; Supervisor, Uniform Patrol
- Special Assignment as Commander of Federal Task Force (Office of Drug Abuse Law Enforcement - ODALE)
- 1972 Promotion to Sergeant
- Assigned to Vice and Narcotics

**Downey Police Department** - Downey, California - 1963 to 1969
- Graduate, Los Angeles Police Academy, 1963
- Patrolman
- Traffic Enforcement/Accident Investigator
- Promoted to Detective assigned to Administrative Bureau working Vice, Narcotics
- Background Investigator of Police Applicants
- Promoted to Senior Agent in Vice and Narcotics

**ASSOCIATION MEMBERSHIPS (Past & Present):**

- Past Chairman of the Board, Association of Crime Scene Reconstruction, 2002-2003
- Past President, Association of Crime Scene Reconstruction, 2001-2002
- Class Spokesman and President, 159th Session FBI National Academy, 1989
- Past President of International Association of Blood Pattern Analysts
- Past Chairman of the Board, Oregon Washington Lawman's Association
- Past President, Oregon Washington Lawman's Association
- Past Vice President and Board Member, Oregon Washington Lawman's Association
- Past Vice President, International Association of Blood Pattern Analysts
- Member of International Homicide Investigators Association
- Member Arizona Homicide Investigators Association
- Member California Homicide Investigators Association
- Member Texas Homicide Investigators Association
- Member Florida Homicide Investigators Association
- Fellow American Academy of Forensic Sciences

**PROFESSIONAL PUBLICATIONS AUTHORED:**

- National College of District Attorneys Practical Prosecutor - Article on "Homicide, Suicide or Accidents?"
- "Blood Spatter Interpretation, Homicide, Suicide or Accidents?" Reprinted article in Florida Prosecutors Publication.
- "High Velocity Impact Spatter," September 1987.  Co-authored with Dr. Larry Lewman and printed in Medical Examiners Case of the Month publication.
- Law Enforcement Training Network (LETN) training tape on Crime Scene Reconstruction, 1988.
- FBI Law Enforcement Bulletin, October 1990 - Article on Community Policing and The Safety Action Team's Success.
- Chapter on luminol for Richard Walton, Ed. D., "Cold Case Homicides: Practical Investigative Techniques," CRC Press, April 2006.
- Author of *Blood Secrets: Chronicles of a Crime Scene Reconstructionist* (Thomas Dunne Books/St. Martin's Press, 2010).
- Englert, R.  (2012), Review of: *Practical Digital Imaging—Applications and Techniques*. Journal of Forensic Sciences, 57: 849. doi: 10.1111/j.1556-4029.2012.02061.x
- Chapter for Richard Walton, Ed.D.'s, "Cold Case Homicides:  Practical Investigative Techniques," CRC Press, 2014.  Note:  This is an update to a procedural manual from Walton's previous book noted above.

**PAPERS PRESENTED:**  (To American Academy of Forensic Sciences and other professional groups)

"Computer Animation Use in Criminal Trials," 1994
"Back to High School; Utilizing Students in Trial Experiments," 1995
"The Green Thread Mystery - A Case Profile," 1996
"Case Study: The Use of Luminol and DNA Together," 1998
"Case Study: Akron Ohio - Retrieving Bloody Fingerprints from Cloth," 1999
"How We Can Tell What Isn't So," presented to Odontology Section, 2000
"Lethal Domestic Violence – Remembering Nicole Simpson," 2001
"The Stray Bullet: Does History Have it Correct?", Last Word Society, 2004
"Nicole Brown Simpson: From Threat Assessment to Lethal Domestic Violence," 2004
"Women As Killers:  Are We Missing Something?" 2010

# ROD ENGLERT

# CURRICULUM VITAE

## PROFESSIONAL TRAINING AND EDUCATION

| | |
|---|---|
| Federal Bureau of Narcotics Training School | October 1966 |
| Los Angeles State College, Vice Institute | August 1967 |
| Los Angeles State College, Fifth Narcotics Institute | October 1967 |
| Los Angeles State College, Traffic Institute | February 1968 |
| California Advanced P.O.S.T. Certificate | August 1969 |
| Oregon Advanced BPST Certificate | November 1970 |
| Fargo Intelligence School, San Francisco, California | August 1972 |
| Police Confrontations School, Louisville, Kentucky, Southern Police Institute | December 1973 |
| Management Training Seminar, Otter Crest, Oregon | May 1975 |
| Homicide Investigation School, Louisville, Kentucky, Southern Police Institute | January 1976 |
| Investigative Hypnosis School, Monmouth, Oregon | May 1977 |
| Blood Spatter Interpretation Seminar, Elmira, New York | June 1978 |
| Oregon Middle Management BPST Certificate | January 1982 |
| Oregon Executive BPST Certificate | March 1982 |
| Advanced Blood Spatter Interpretation Training, Corning, New York | November 1983 |
| International VI-CAP Symposium, Quantico, Virginia | June 1988 |
| Advanced Blood Spatter Interpretation Training, Denver, Colorado | November 1988 |
| Advanced Blood Spatter Interpretation Training, Reno, Nevada | November 1990 |
| FBI Symposium on Violence in America and Community Involvement | October 1991 |
| Community Policing and the 21st Century, Quantico, Virginia | September, 1992 |
| Drugs in the Workplace, Presenter M. Trinkle, Milwaukie, Oregon | May 1994 |
| Russian Federation of Police, Moscow, Russia.  Cross Cultural Teaching and Training | May 1994 |
| Oregon/Washington Lawman's Association Training, Use of Technical Aids in Law Enforcement Investigations, Tigard, Oregon | August 1994 |
| Multnomah County Sheriff's Office Training in Sexual Harassment, Follow Up Training, Portland, Oregon | September 1994 |
| International Association of Blood Pattern Analysts Conference, Miami, Florida | October 1994 |
| International Association of Blood Pattern Analysts Conference, Oklahoma City, OK | September 1995 |
| American Academy of Forensic Sciences Conference, Nashville, TN | February 1996 |
| International Assoc. of Blood Pattern Analysts Conference, joint with Crime Scene Reconstruction, Albuquerque, New Mexico | October 1996 |
| 4th Annual Legal Medical Investigator's Conference, Pensacola, Florida | November 1996 |
| International Assoc. of Blood Pattern Analysts Conference, joint with Crime Scene Reconstruction, Seattle, Washington | November 1997 |
| 5th Annual Legal Medical Investigator's Conference, Pensacola, Florida | November 1997 |
| American Academy of Forensic Sciences Conference, New York | January 1997 |
| American Academy of Forensic Sciences Conference, San Francisco | January 1998 |
| Association of Crime Scene Reconstruction Annual Meeting, Oklahoma City | November 1998 |
| American Academy of Forensic Sciences Conference, Orlando, Florida | February 1999 |
| Association of Crime Scene Reconstruction Annual Meeting, Kansas City, Kansas | September 1999 |
| International Assoc. of Blood Pattern Analysts Conference, joint with Crime Scene Reconstruction, Houston, Texas | November 1999 |

| | |
|---|---|
| American Academy of Forensic Sciences Conference, Reno, Nevada | February 2000 |
| International Association of Blood Pattern Analysts Conference, Tucson, Arizona | October 2000 |
| Association of Crime Scene Reconstruction Annual Meeting, Atlanta, Georgia | October 2000 |
| American Academy of Forensic Sciences Conference, Seattle, Washington | February 2001 |
| Association of Crime Scene Reconstruction Annual Meeting, Las Vegas, Nevada | October 2001 |
| International Association of Blood Pattern Analysts Conference, Tucson, Arizona | October 2001 |
| American Academy of Forensic Sciences Conference, Atlanta, GA | February 2002 |
| FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA | March 2002 |
| International Association of Forensic Sciences Conference, Montpellier, France | September 2002 |
| Association of Crime Scene Reconstruction Annual Meeting, Denver, CO | October 2002 |
| FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA | November 2002 |
| FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA | November 2002 |
| American Academy of Forensic Sciences Conference, Chicago, IL | February 2003 |
| FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA | May 2003 |
| International Academy of Forensic Sciences, International Conference, Odessa, TX | October 2003 |
| Association of Crime Scene Reconstruction Annual Meeting, Oklahoma City, OK | October 2003 |
| FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA | November 2003 |
| American Academy of Forensic Sciences Conference, Dallas, TX | February 2004 |
| FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA | March 2004 |
| Association of Crime Scene Reconstruction Annual Meeting, San Jose, CA | February 2005 |
| American Academy of Forensic Sciences, Medical Legal Investigators, South America, 3 countries | April 2005 |
| American Academy of Judicial Education, San Diego, CA | May 2005 |
| Oregon/Washington Lawman's Association Training, Leavenworth, WA | September 2005 |
| International Association of Blood Pattern Analysts, Santa Barbara, CA | October 2005 |
| FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Stafford, VA | November 2005 |
| International Criminal Investigative Training Assistance Program (ICITAP), Bogota, Colombia.  Trained Colombian investigators. | November 2005 |
| Association of Crime Scene Reconstruction Annual Meeting, Albuquerque, NM | February 2006 |
| American Academy of Forensic Sciences Conference, Washington, DC | February 2009 |
| Illinois Coroners Association, Fairview Heights, IL | February 2008 |
| Oregon/Washington Lawmen's Association, Leavenworth, WA | October 2008 |
| Iowa Medical Examiners Association, Des Moines, IA | November 2008 |
| Association of Crime Reconstruction, Denver, CO | February 2009 |
| Vocal/Victims Group, Montgomery, AL | February 2009 |
| Association of Crime Scene Reconstruction Annual Meeting, San Diego, CA | February 2010 |
| American Academy of Forensic Sciences Conference, Seattle, WA | February 2010 |
| California Post-Detective Symposium, San Diego, CA | April 2010 |
| Seak Expert Witness Conference, Chicago, IL | June 2010 |
| TrialExperts.com, Success in the Courtroom, Webinar Series | July 2010 |
| International Association of Blood Pattern Analysts Conference, Atlantic City, NJ | October 2010 |
| Association of Crime Scene Reconstruction, Scene Reconstruction, Jacksonville, FL | February 2011 |
| ACSR-Lighting for Digital Photography, Photography Lighting Tips, Jacksonville, FL | February 2011 |
| American Academy of Forensic Sciences, Microscopy, Scientific Sessions, Chicago, IL | February 2011 |
| California Detective Training Symposium, Homicide Training, Universal City, CA | April 2011 |
| Oregon/Washington Lawman's Association, Officer Involved Shootings, Lincoln City, OR | May 2011 |

Illinois Coroner's Death Inv. Conference, 9-1-1 Homicide Calls, Collingsville, IL     August 2011
LSU Inv. For ID Educational Conference, Homicides/Media/Bite Marks, New Orleans, LA   August 2011
International Association of Forensic Sciences, Global Forensics, Madeira Island, Portugal   September 2011
Oregon District Attorney's Association, Media/Brady Issues/Legislation, Lincoln City, OR   December 2011
Oregon Law Institute, Attacking Experts Opinion at Trial, Portland, OR     February 2012
Association of Crime Scene Reconstruction, Reconstruction Classes, Monterey, CA     February 2012
American Academy of Forensic Sciences, Forensic Classes, Atlanta, GA     February 2012
LAPD Detective Symposium, Homicide Cases, Los Angeles, CA     April 2012
Association of Crime Scene Reconstruction, Scenes, Laser Work, General, Atlanta, GA     February 2013
American Academy of Forensic Sciences, Death Investigations, Washington, DC     February 2013
National Criminal Defense Lawyers Association, Forensics by 9 AAFS Speakers, Washington, DC  Feb. 2013
New Jersey Advanced Homicide Investigation, Princeton Univ., NJ     June 2013
Association of Crime Scene Reconstruction, Reconstructing Crime Scenes, Houston, TX     February 2014
American Academy of Forensic Sciences, General Sciences, Seattle, WA     February 2014
American Academy of Forensic Sciences, Bias in Forensics, Seattle, WA     February 2014
Association of Crime Scene Reconstruction:  Reconstruction; Shooting Incident
    Investigation; Using Infrared to Examine Evidence, Oklahoma City, OK     February 2015
Force Science Institute, Use of Force/Officer-Involved Shootings, Hillsboro, OR     November 2016
Association of Crime Scene Reconstruction, Scene Reconstruction, Bullet Trajectory/ABN
    Surfaces, Bullet Trajectory w/o Rod, Blackhawk, CO     February 2017
Pacific NW International Association of Identification, Ballistics/Various Disciplines,
    Bend, OR     June 2017
New Jersey State Police Aquatic Deaths, Princeton, NJ     June 2017
American Academy of Forensic Sciences, Science Matters Workshop, Seattle, WA     February 2018
American Academy of Forensic Sciences, Scientific Presentations, Seattle, WA     February 2018
Association of Crime Scene Reconstruction, Crime Scene Presentations, Tacoma, WA     February 2018
Association of Crime Scene Reconstruction, Bullet Trajectories in Objects, Tacoma, WA     February 2018
Association of Crime Scene Reconstruction, Bullet Defects in Cloth, Tacoma, WA     February 2018
American Academy of Forensic Sciences, Cross Training with Forensics, Havana, Cuba     May 2018
New Jersey Homicide Investigations Seminar, Aquatic Deaths, Princeton, NJ     June 2018
New Jersey Homicide Investigations Seminar, Media Relations, Princeton, NJ     June 2018
New Jersey Homicide Investigations Seminar, Cold Case Homicides, Princeton, NJ     June 2018
New Jersey Homicide Investigations Seminar, Seal Chris Kyle Homicide, Princeton, NJ     June 2018
New Jersey Homicide Investigations Seminar, Leadership Training, Princeton, NJ     June 2018
Providence Auction Speech, Celebrity Homicides, Hageman, Palm Springs, CA     April 2019
Detectives School, Future Detectives, Boulder, CO     May 2019
New Jersey Homicide Conference, Detectives, Princeton University, NJ     June 2019
NW International Assoc. of Identification, Crime Scene Investigators, Portland, OR     Aug. 2019
American Academy of Forensic Sciences, 73rd Annual Scientific Conference,
    Virtual Scientific Sessions      Feb. 2021
Association of Crime Scene Reconstruction, Crime Scene Reconstruction, Tulsa, OK     Mar. 2021
Virtual FBI National Academy Training, Rebuilding Communities     May 2021
Virtual International association of Blood Pattern Analysts, Blood Pattern Conference,
    Greeley, CO     Sept. 2021
Pacific NW Int'l Assoc. of Identification, Pacific NW Forensic Conference, Bend, OR     June 2022
IABPA/BASF One-day Conference, Blood Patterns, United Kingdom     July 2022
General Scientific and Legal, 3D Courtroom Laser Presentations by FARO, Zoom     Aug. 2022
FBINA Graduates, Courtroom Testimony by FBI, Zoom.     Sept. 2022
NY State Police Annual Homicide Investigations Conference, Pathology, Force Science,
    Homicide Investigations, Atlantic City, NJ.     Sept. 2022
American Academy of Forensic Sciences, Forensic Lab Talk on Microscopy by Palenik,
    Web class.     Nov. 2022
American Academy of Forensic Sciences, Ballistics Class on 3D Imaging, Web class.     Dec. 2022
Investigators Nationwide, Advanced Homicide Investigations, Princeton, NJ.     June 2023

| | |
|---|---|
| Forensic Inv. Genetic Genealogy, Use of FIGG, Dr. Claire Glynn, Online Live. | Oct. 2023 |
| Arizona State Police, Officer-Involved Shootings, Phoenix, AZ. | Dec. 2023 |
| BYOC Capital Defense Training, Multiple Defense Attorneys/Experts, Boise, ID | Mar. 2024 |
| Blood Pattern Testimony, Craig C. Moore of Seemore Forensics, CA, Zoom | June 2024 |
| Blood Pattern Classification, Jeremiah Morris, Zoom | Aug. 2024 |

## EXPERIENCE – CHRONOLOGY

DOWNEY POLICE DEPARTMENT  -  Downey, California - August, 1963 to August, 1969

- Graduate, Los Angeles Police Academy, Uniform Patrolman
- Accident Investigation
- Promoted to Detective, assigned to Administrative Bureau
- Promoted to senior agent in charge of Vice and Narcotics Bureau
- Resigned September 1969 to join Multnomah County Sheriff's Office, Portland, Oregon

MULTNOMAH COUNTY SHERIFF'S OFFICE  -  Portland, Oregon - August, 1969 to Current

| | |
|---|---|
| - Officer assigned to Narcotics Division | September 1969 |
| - Promoted to Sergeant | September 1972 |
| - Assigned as lead to Drug Enforcement Administration on temporary loan status from County; Field Commander with responsibility for 25 investigators. | October 1973 |
| - Assigned to uniform patrol division as supervisor. | April 1974 |
| - Reassigned to Detective Unit working Burglary, Morals, Robbery, and Homicide. | May 1974 |
| - Assigned to manage the Training Unit. | March 1980 |
| - Assigned to administrative staff at Rocky Butte Jail on special assignment | March 1981 |
| - Assigned as manager of the Scientific Investigation Unit. | September 1981 |
| - Assigned as Sergeant in Homicide, Robbery - Detective Bureau. | 1985 |
| - Assigned to Bureau of Emergency Communications. | 1988 |
| | |
| - Promoted to Lieutenant, assigned as Commander of Safety Action Team working in Housing Authority Projects. | 1989 |
| - Promoted to Captain, assigned as Commander of Community Policing, Court Services and Law Enforcement Records. | July 1994 |
| - Promoted to Chief Deputy in charge of Operations Division. | November 1994 |
| - Retired. | June 1995 |
| - Cold Case Homicide Detective Volunteer | Volunteer |

**TRAINING RECORD**

| Date | Special Training Schools |
|------|--------------------------|
| 8/63 | Los Angeles Police Academy |
| 2/64 | Use of Gas Weapons, Downey Police Department (DPD) |
| 3/64 | Practical Pistol Court, DPD |
| 3/64 | Drunk Driving Cases, DPD |
| 3/64 | Court Demeanor Testimony, DPD |
| 6/64 | Sex Crimes, DPD |
| 10/6 | Testimony and Court Room Demeanor, DPD |
| 5/64 | Emergency Driving School, DPD |
| 11/64 | Shotgun School, DPD |
| 2/65 | Safe Burglary and Lock Breaking, DPD |
| 5/65 | Baton Training, DPD |
| 6/65 | 1965 Vehicle and Penal Code Changes, DPD |
| 5/65 | Narcotics Institute, California State College |
| 4/66 | Shotgun School, DPD |
| 11/66 | Narcotics Training School, Federal Bureau of Narcotics |
| 11/66 | Practical Pistol Course, DPD |
| 12/66 | Breath Tester, DPD |
| 6/67 | Crowds and Riot Control, DPD |
| 10/67 | Search and Seizure, DPD - District Attorney |
| 10/67 | Evidence, DPD - DA |
| 10/67 | Evidence, Privilege, DPD - DA |
| 11/67 | Changes in Law and Codes, DPD |
| 11/67 | Special Problems in Traffic Enforcement, DPD |
| 1/68 | Commercial Traffic Enforcement, California Highway Patrol |
| 5/68 | Fifth Vice Control Institute, Los Angeles State College |
| 6/68 | ARGUS Aerial Patrol Techniques, Los Angeles Sheriff's Office |
| 12/68 | First Aid, Downey Fire Department |
| 9/69 | Basic Recruit Academy, Multnomah County Sheriff's Office (MCSO) |
| 5/70 | Defensive Driving Course, MCSO |
| 6/70 | Current Legal Decisions Law Enforcement Seminar |
| 4/71 | Oregon Narcotics Enforcement Association Advanced Drug Seminar |
| 4/71 | Narcotics and Dangerous Drugs Enforcement |
| 10/71 | FBI Organized Crime School |
| 8/72 | San Francisco Fargo Intelligence School |
| 12/72 | Washington/Oregon Narcotics Conference |
| 10/73 | Pursuit Driving School |
| 11/73 | Fingerprinting School |
| 12/73 | Southern Police Institute - Police Confrontations, Louisville, Kentucky |
| 1/74 | Baton Weapon Training |
| 9/74 | Advanced Criminology Class, FBI |
| 8/74 | Senate Bill 80 Class |
| 3/74 | Washington Narcotics Officers' Conference |

| Date | Special Training Schools |
|------|--------------------------|
| 6/74 | Search Warrant School |
| 11/74 | Search and Seizure, Portland University |
| 12/74 | Oregon/Washington Narcotics Seminar, Vancouver, Washington |
| 7/75 | Communication - Interaction Conference, Camp Menucha |
| 11/75 | Pursuit Driving |
| 11/75 | Teargas Training |
| 2/76 | Homicide Investigation, Southern Police Institute, Louisville, Kentucky |
| 5/77 | Investigative Hypnosis Training, Monmouth, Oregon |
| 10/77 | Hypnosis Retraining Class, Corvallis, Oregon |
| 2/78 | Psychological Stress Evaluation Training, Roseburg, Oregon |
| 8/79 | Sergeants Tear Gas Training, MCSO |
| 5/80 | Creation of Stresses, FBI |
| 9/80 | Labor Relations Administration Training Management Seminar by City Attorney Chris Scoumperdous |
| 10/80 | Middle Management Training Course, Board on Police Standards & Training, Monmouth, OR (to 1/81) |
| 1/81 | Multnomah County Management Training Seminar (to 3/81) |
| 3/81 | Urban Crisis and Affirmative Action Seminar, Portland, Oregon |
| 1/83 | Psychosexual Crimes Seminar, Beaverton, Oregon |
| 3/83 | Advanced FBI Fingerprint Training School held in Hillsboro, Oregon |
| 3/83 | Forensic Odontology Training by Dr. Bill Alexander at University of Oregon Dental School |
| 11/83 | Training in Advanced Blood Spatter Interpretation Seminar Instruction in Corning, New York |
| 5/84 | Forensic Anthropology Training Class - MCSO |
| 5/84 | Serial Murder Seminar - MCSO |
| 6/84 | Sexual Perversion Class - MCSO |
| 6/84 | Marijuana Growing Investigations, Oregon/Washington Lawman's Association Conference, Kelso, Washington |
| 6/84 | Forensic Odontology Training Class by Dr. Bill Alexander - MCSO |
| 7/84 | Board on Police Standards and Training Seminar on Psychological Profiling, Monmouth, Oregon |
| 9/84 | Oregon/Washington Lawman's Association Seminar on Survival |
| 10/84 | Use of psychics in law enforcement presented by Multnomah County Sheriff's Office |
| 12/84 | Oregon/Washington Lawman's Association Seminar on Green River murders, Chehalis, WA |
| 1/85 | Serial Murder presentation training by Ann Rule and hosted by Multnomah Co. Sheriff's Office |
| 3/85 | Oregon/Washington Lawman's Association Seminar on Pornography and the Pedophile, Wilsonville, Oregon |
| 3/85 | Federal Bureau of Investigations training on Criminal Investigation in Lincoln City, Oregon |
| 9/85 | Oregon/Washington Lawman's Association Seminar on Obscenity, Wilsonville, Oregon |
| 3/86 | Oregon/Washington Lawman's Association Seminar on Family and Youth, Bend, Oregon |
| 9/86 | Oregon/Washington Lawman's Association Seminar on Cults and Mind Control, Wilsonville, Oregon |
| 12/86 | Oregon/Washington Lawman's Association Seminar on Rock Houses, Kelso, Washington |
| 3/87 | Oregon/Washington Lawman's Association Seminar on the Pedophile, Wilsonville, Oregon |
| 6/87 | Oregon/Washington Lawman's Association Seminar on Cults and Satanic Worship, Kelso, WA |
| 9/87 | Oregon/Washington Lawman's Association Seminar on Miami FBI shootings of April, 1986, Wilsonville, Oregon |
| 12/87 | Oregon/Washington Lawman's Association Seminar on the Claude Dalles investigation, Kelso, WA |

| Date | Special Training Schools |
|------|--------------------------|
| 9/87 | Dignitary Protection Seminar hosted by Secret Service, Tigard, Oregon |
| 3/88 | Oregon/Washington Lawman's Association Seminar on New Age Law Enforcement, Wilsonville, OR |
| 6/88 | Oregon/Washington Lawman's Association Seminar on Dignitary Protection and Special Events, Tigard, Oregon |
| 6/88 | International VI-CAP Symposium by FBI, Quantico, Virginia |
| 9/88 | Oregon/Washington Lawman's Association Seminar on Miami FBI Shootings, Seattle, Washington |
| 11/88 | International Association of Blood Pattern Analysts Seminar on Advanced Blood Pattern Techniques Study, Denver, Colorado |
| 12/88 | Oregon/Washington Lawman's Association Seminar on Gangs, Tigard, Oregon |
| 10/89 | FBI National Academy, 159th Session, Quantico, Virginia |
| 3/90 | Corrections Cross Training, Training BPST |
| 11/90 | International Blood Pattern Analysis Training Course, Reno, Nevada |
| 3/91 | Community Policing Seminar, Portland, Oregon |
| 9/91 | Criminal Profiling by FBI Behavioral Science Unit, Seaside, Oregon |
| 10/91 | FBI Symposium on Violent Crime and Community Involvement, Quantico, Virginia |
| 11/91 | Administrative Course on "How to be the Best Boss," by Padgett Thompson Consultants, Portland, Oregon |
| 2/92 | Franklin Planner Training at BPST, Monmouth, Oregon |
| 2/92 | American Academy of Forensic Science Workshop and Lectures on Expert Witness Testimony in New Orleans, Louisiana |
| 3/92 | Hispanic cultural training sponsored by Portland State University. |
| 2/93 | American Academy of Forensic Science, Boston, MA |
| 8/93 | Sexual Harassment in the Workplace, Multnomah County Sponsored |
| 9/93 | Performance Based Budgeting, Multnomah County Fiscal Office |
| 9/93 | FBI National Academy Retraining, Serial Murders and Child Abductions, Medford, Oregon |
| 9/93 | Oregon/Washington Lawman's Assn. Training on Serial Murder and Profiling by FBI |
| 10/93 | 2nd Annual Crime Scene Reconstruction Seminar, Oklahoma City, OK |
| 2/94 | American Academy of Forensic Sciences, San Antonio, TX |
| 5/94 | Drugs in the Workplace, Milwaukie, OR, presented by M. Trinkle at the Human Resources Ctr. |
| 5/94 | Cross Cultural Teaching and Training, Russian Federation of Police, Moscow, Russia |
| 9/94 | Use of Technical Aids in Law Enforcement by Oregon/Washington Lawman's Assoc., Tigard, OR |
| 9/94 | FBI National Academy Re-Training, Coos Bay, Oregon |
| 10/94 | Sexual Harassment Training (Follow up to 8/93) |
| 2/95 | American Academy of Forensic Sciences, Seattle, Washington |
| 10/95 | International Blood Pattern Analysts/Crime Scene Reconstruction Conference, Oklahoma City, Oklahoma |
| 2/96 | American Academy of Forensic Sciences, Nashville, TN |
| 10/96 | Portland Chamber of Commerce Seminar on Drugs in the Workplace, Portland, OR |
| 11/96 | International Association of Blood Pattern Analysts/Crime Scene Reconstruction Conference, Albuquerque, New Mexico |
| 11/96 | Homicide Investigations - 1st 24 Hours, Lincoln City, Oregon |
| 11/96 | Medical Examiners ID Conference, Pensacola, Florida |
| 1/97 | Complex Litigation Strategies/Eyewitnesses, Los Angeles, California |
| 1/97 | American Society of Law Enforcement Trainers, "How to Get Published," Buffalo, NY |

| Date | Special Training Schools |
|------|--------------------------|
| 1/97 | American Academy of Forensic Sciences Conference, New York |
| 11/97 | International Blood Pattern Analysts/Crime Scene Reconstruction Conference, Seattle, WA |
| 11/97 | Legal Medical Investigator's Annual Conference, Pensacola, Florida |
| 1/98 | American Academy of Forensic Sciences Conference, San Francisco, CA |
| 11/98 | Association of Crime Scene Reconstruction Annual Meeting, Oklahoma City, OK |
| 2/99 | American Academy of Forensic Sciences Conference, Orlando, FL |
| 9/99 | Association of Crime Scene Reconstruction Annual Meeting, Kansas City, KS |
| 11/99 | International Blood Pattern Analysts/Crime Scene Reconstruction Conference, Houston, TX |
| 2/00 | American Academy of Forensic Sciences Conference, Forensic Photo Sessions, Reno, NV |
| 2/00 | American Academy of Forensic Sciences Conference, Forensic Sessions, Reno, NV |
| 3/00 | Career Track, Power Point Training, Portland, OR |
| 10/00 | International Blood Pattern Analysts Conference, Tucson, AZ |
| 10/00 | Association of Crime Scene Reconstruction Annual Meeting, Atlanta, GA |
| 02/01 | American Academy of Forensic Sciences Conference, Forensics/Digital Photo Sessions, Seattle, WA |
| 06/01 | "Emerging Forensics," Nova University, Ft. Lauderdale, FL |
| 10/01 | International Blood Pattern Analysts Conference, Tucson, AZ |
| 10/01 | Association of Crime Scene Reconstruction Annual Meeting, Las Vegas, NV |
| 2/02 | American Academy of Forensic Sciences Conference, Forensics Sessions, Atlanta, GA |
| 3/02 | FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA |
| 9/02 | International Academy of Forensic Sciences, International Conference, Montpellier, France |
| 10/02 | Association of Crime Scene Reconstruction Annual Meeting, Denver, CO |
| 11/02 | FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA |
| 2/03 | American Academy of Forensic Sciences Conference, Forensic Sessions, Chicago, IL |
| 3/03 | FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, St. Louis |
| 10/03 | International Academy of Forensic Sciences, International Conference, Odessa, TX |
| 10/03 | Association of Crime Scene Reconstruction Annual Meeting, Oklahoma City, OK |
| 11/03 | FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA |
| 2/04 | American Academy of Forensic Sciences Conference, Forensic Sessions, Dallas, TX |
| 3/04 | FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Quantico, VA |
| 2/05 | Association of Crime Scene Reconstruction Annual Meeting, San Jose, CA |
| 4/05 | American Academy of Forensic Sciences, Medical Legal Investigators, 3 countries – South America |
| 5/05 | American Academy Judicial Education, Science and the Law, San Diego, CA |
| 9/05 | Oregon/Washington Lawman's Assn., Dahmer Case/Missing Children, Leavenworth WA |
| 10/05 | International Academy of Forensic Sciences Conference, Santa Barbara, CA |
| 11/05 | FBI Scientific Working Group Blood Stain (SWGSTAIN) Training Development, Stafford, VA |
| 2/06 | Association of Crime Scene Reconstruction Annual Meeting, Albuquerque, NM |
| 2/08 | American Academy of Forensic Sciences, Scientific Sessions/Workshop, Washington, DC |
| 8/08 | Illinois Coroners Association, Court Prep and Testimony, Fairview Heights, IL |
| 10/08 | Oregon/Washington Lawmen's Association, Medical Legal Homicide Investigation, Leavenworth, WA |
| 11/08 | Iowa Medical Examiners Association, Medical Legal Death Investigation, Des Moines, IA |
| 2/09 | Association of Crime Scene Reconstruction, Annual Training, Denver, CO |
| 2/09 | Vocal/Victims Group, Serial Murders/Sex Crimes, Montgomery, AL |
| 2/10 | Association of Crime Scene Reconstruction Annual Meeting, San Diego, CA |
| 2/10 | American Academy of Forensic Sciences, Various Disciplines Training, Seattle, WA |

| Date | Special Training Schools |
|------|--------------------------|
| 4/10 | California Post-Detective Symposium, Newport Beach Homicide, San Diego, CA |
| 6/10 | Seak Expert Witness Conference, Expert Testimony, Chicago, IL |
| 7/10 | TrialExperts.com, Webinar Series, Success in the Courtroom |
| 10/10 | International Association of Blood Pattern Analysts Annual Conference, Atlantic City, NJ |
| 2/11 | Association of Crime Scene Reconstruction, Scene Reconstruction, Jacksonville, FL |
| 2/11 | ACSR-Lighting for Digital Photography, Photography Lighting Tips, Jacksonville, FL |
| 2/11 | American Academy of Forensic Sciences, Microscopy, Scientific Sessions, Chicago, IL |
| 4/11 | California Detective Training Symposium, Homicide Training, Universal City, CA |
| 5/11 | Oregon/Washington Lawman's Association, Officer Involved Shootings, Lincoln City, OR |
| 8/11 | Illinois Coroner's Death Inv. Conference, 9-1-1 Homicide Calls, Collingsville, IL |
| 8/11 | LSU Inv. For ID Educational Conference, Homicides/Media/Bite Marks, New Orleans, LA |
| 9/11 | International Association of Forensic Sciences, Global Forensics, Madeira Island, Portugal |
| 12/11 | Oregon District Attorney's Association, Media/Brady Issues/Legislation, Lincoln City, OR |
| 2/12 | Oregon Law Institute, Attacking Experts Opinion at Trial, Portland, OR |
| 2/12 | Association of Crime Scene Reconstruction, Reconstruction Classes, Monterey, CA |
| 2/12 | American Academy of Forensic Sciences, Forensic Classes, Atlanta, GA |
| 4/12 | LAPD Detective Symposium, Homicide Cases, Los Angeles, CA |
| 2/13 | Association of Crime Scene Reconstruction, Scenes, Laser Work, General, Atlanta, GA |
| 2/13 | American Academy of Forensic Sciences, Death Investigations, Washington, DC |
| 2/13 | National Criminal Defense Lawyers Association, Forensics by 9 AAFS Speakers, Washington, DC |
| 6/13 | New Jersey Advanced Homicide Investigation, Princeton Univ., NJ |
| 2/14 | Association of Crime Scene Reconstruction, Reconstructing Crime Scenes, Houston, TX |
| 2/14 | American Academy of Forensic Sciences, General Sciences, Seattle, WA |
| 2/14 | American Academy of Forensic Sciences, Bias in Forensics, Seattle, WA |
| 2/15 | Association of Crime Scene Reconstruction: Reconstruction; Shooting Incident Investigation; Using Infrared to Examine Evidence, Oklahoma City, OR |
| 11/16 | Force Science Institute, Use of Force/Officer-Involved Shootings, Hillsboro, OR |
| 2/17 | Association of Crime Scene Reconstruction, Scene Reconstruction, Bullet Trajectory/ABN Surfaces, Bullet Trajectory w/o Rod, Blackhawk, CO |
| 6/17 | Pacific NW International Association of Identification, Ballistics/Various Disciplines, Bend, OR |
| 6/17 | New Jersey State Police, Aquatic Deaths, Princeton, NJ |
| 2/18 | American Academy of Forensic Sciences, Science Matters Workshop, Seattle, WA |
| 2/18 | American Academy of Forensic Sciences, Scientific Presentations, Seattle, WA |
| 2/18 | Association of Crime Scene Reconstruction, Crime Scene Presentations, Tacoma, WA |
| 2/18 | Association of Crime Scene Reconstruction, Bullet Trajectories in Objects, Tacoma, WA |
| 2/18 | Association of Crime Scene Reconstruction, Bullet Defects in Cloth, Tacoma, WA |
| 5/18 | American Academy of Forensic Sciences, Cross Training with Forensics, Havana, Cuba |
| 6/18 | New Jersey Homicide Investigations Seminar, Aquatic Deaths, Princeton, NJ |
| 6/18 | New Jersey Homicide Investigations Seminar, Media Relations, Princeton, NJ |
| 6/18 | New Jersey Homicide Investigations Seminar, Cold Case Homicides, Princeton, NJ |
| 6/18 | New Jersey Homicide Investigations Seminar, Seal Chris Kyle Homicide, Princeton, NJ |
| 6/18 | New Jersey Homicide Investigations Seminar, Leadership Training, Princeton, NJ |
| 4/19 | Providence Auction Speech, Celebrity Homicides, Hageman, Palm Springs, CA |
| 5/19 | Detectives School, Future Detectives, Boulder, CO |
| 6/19 | New Jersey Homicide Conference, Detectives, Princeton University, NJ |

| Date | Special Training Schools |
|------|--------------------------|
| 8/19 | NW International Assoc. of Identification, Crime Scene Investigators, Portland, OR |
| 2/21 | American Academy of Forensic Sciences, 73rd Annual Scientific Conference, Virtual Scientific Sessions |
| 3/21 | Association of Crime Scene Reconstruction, Crime Scene Reconstruction, Tulsa, OK |
| 5/21 | Virtual FBI National Academy Training, Rebuilding Communities |
| 9/21 | Virtual International Association of Blood Pattern Analysts, Blood Pattern Conference, Greeley, CO |
| 6/22 | Pacific NW Int'l Assoc. of Identification, Pacific NW Forensic Conference, Bend, OR |
| 7/22 | IABPA/BASF One-Day Conference, Blood Patterns, United Kingdom |
| 8/22 | General Scientific and Legal, 3D Courtroom Laser Presentations by FARO, Zoom |
| 9/22 | FBINA Graduates, Courtroom Testimony by FBI, Zoom |
| 9/22 | NY State Police Annual Homicide Inv. Conf., Pathology, Force Science, Homicide Investigations, Atlantic City, NJ |
| 11/22 | American Academy of  Forensic Sciences, Forensic Lab Talk on Microscopy by Palenik, Web Class |
| 12/22 | American Academy of Forensic Sciences, Ballistics Class on 3D Imaging, Web Class |
| 6/23 | Investigators Nationwide, Advanced Homicide Investigations, Princeton, NJ |
| 10/23 | Forensic Inv. Genetic Genealogy – Use of FIGG, Dr. Claire Glynn, Online Live |
| 12/23 | Arizona State Police, Officer-Involved Shootings, Phoenix, AZ |
| 3/24 | BYOC Capital Defense Training, Multiple Defense Attorneys/Experts, Boise, ID |
| 6/24 | Zoom Conference, Blood Pattern Testimony, Craig C. Moore of Seemore Forensics, CA |
| 8/24 | Zoom Conference, Blood Pattern Classification, Jeremiah Morris |
| 8/24 | Zoom Conference, Blood Pattern Classification & Testing, Jeff Gurvis |
| 8/24 | Zoom Conference, Lachlan Jones Case, 7,000 miles away, Inv. Karen Smith, Univ. of Florida |

## PUBLICATIONS AUTHORED

| | |
|---|---|
| 1986 | "Homicide, Suicide or Accidents?" Blood Spatter Interpretation Article Published in December Issue Practical Prosecutor, National College of District Attorneys. |
| 1987 | "High Velocity Impact Spatter," coauthored paper with Dr. Larry Lewman, State Medical Examiner |
| 1987 | "Blood Spatter Interpretation, Homicide, Suicide or Accidents?" Reprinted article in Florida Prosecutors Publication |
| 1988 | "Law Enforcement Training Network (LETN)," training tape on crime scene reconstruction. |
| 1990 | Safety Action Team, Article on Community Policing published October, 1990 in FBI Law Enforcement Bulletin. |
| 2006 | Chapter on luminol for Richard Walton, Ed. D., "Cold Case Homicides: Practical Investigative Techniques," CRC Press, April 2006. |
| 2010 | Author of *Blood Secrets: Chronicles of a Crime Scene Reconstructionist* (Thomas Dunne Books/St. Martin's Press, 2010). |
| 2012 | Englert, R. (2012), Review of: *Practical Digital Imaging—Applications and Techniques*. Journal of Forensic Sciences, 57: 849. doi: 10.1111/j.1556-4029.2012.02061.x |
| 2014 | Chapter for Richard Walton, Ed.D.'s, "Cold Case Homicides:  Practical Investigative Techniques," CRC Press, 2014.  Note:  This is an update to a procedural manual from Walton's previous book noted above. |

## PAPERS PRESENTED

| | |
|---|---|
| 1994 | "Computer Animation in Criminal Trials," at American Academy of Forensic Science conference, San Antonio, TX. |
| 1995 | "Back to High School; Using Students in Criminal Experiments," at American Academy of Forensic Science conference, Seattle, WA. |
| 1996 | "Green Thread Mystery - A Criminal Case Without a Body," at American Academy of Forensic Science conference, Nashville, TN. |
| 1998 | "Case Study - The Use of Luminol and DNA Together," at American Academy of Forensic Science conference, San Antonio, TX. |
| 1999 | "Case Study - Akron Ohio," on retrieving bloodied fingerprints from cloth to Association of Crime Scene Reconstruction. |
| 2000 | "How We Can Tell What Isn't So," on crime scene reconstruction to Odontology Section at American Academy of Forensic Science conference in Reno, NV. |
| 2001 | "Lethal Domestic Violence – Remembering Nicole Simpson," at American Academy of Forensic Science conference Seattle in cooperation with Dayle Hinman. |
| 2004 | "The Stray Bullet: Does History Have it Correct?" American Academy of Forensic Sciences, Last Word Society, Dallas, TX. |
| 2004 | "Nicole Brown Simpson: From Threat Assessment to Lethal Domestic Violence," to American Academy of Forensic Sciences in Dallas, TX. |
| 2010 | "Women As Killers:  Are We Missing Something?" presentation, American Academy of Forensic Sciences, Seattle, WA (1-hour). |

## LECTURES

1. 1967 - 1969   Narcotics Lecturer, Downey Police Department, California
2. 1970    Narcotics and Family Lecture Series of Dental Society, Portland, Oregon
3. 2/72    Narcotics Seminar, Seaside, Oregon
4. 5/74    Oregon Narcotics Seminar, Seaside, Oregon
5. 9/74    Washington/Oregon Narcotics Conference, Ocean Shores, Washington
6. 8/75    Board of Police Standards and Training (BPST) Police Academy, Narcotics Training
7. 11/75    Clatsop Community College Narcotics Seminar, Astoria, Oregon
8. 11/75    Narcotics Seminar, Spokane Dental Society, Spokane, Washington
9. 11/75    BPST Narcotics Seminar, Baker, Oregon
10. 12/76    BPST Homicide Seminar, Marion County, Salem, Oregon
11. 1/77    BPST Homicide Seminar, Florence, Oregon
12. 2/77    Southern Police Institute Homicide Seminar, Louisville, Kentucky
13. 4/77    Search and Seizure, Lewiston College, Lewiston, Idaho
14. 4/77    BPST Homicide Seminar, Baker, Oregon
15. 4/77    BPST Homicide Seminar, Eugene, Oregon
16. 5/77    Valencia Junior College Homicide Seminar, Orlando, Florida
17. 6/77    BPST Homicide Seminar, Seaside, Oregon
18. 6/77    Texas BPST Homicide Seminar, San Angelo, Texas
19. 9/77    BPST Homicide Seminar, Hood River, Oregon
20. 10/77    BPST Homicide Seminar, Newport, Oregon
21. 11/77    BPST Homicide Seminar, Bend, Oregon
22. 12/77    BPST Homicide Seminar, Coos Bay, Oregon
23. 1/78    Southern Police Institute Homicide Seminar, Louisville, Kentucky
24. 2/78    BPST Homicide Seminar, Newberg, Oregon
25. 4/78    Narcotics and Family, American Dental Society, Kalispell, Montana
26. 6/78    BPST Homicide and Blood Spatter Seminar, Klamath Falls, Oregon
27. 9/78    Narcotics and Family, American Dental Society, Great Falls, Montana
28. 9/78    Oregon Liquor Control Commission Investigation Seminar, Portland, Oregon
29. 10/78    Greenville Technical College Homicide Seminar, Greenville, South Carolina
30. 11/78    BPST Blood Spatter Interpretation School, Albany, Oregon
31. 12/78    Valencia Junior College Homicide Seminar, Orlando, Florida
32. 1/79    Southern Police Institute (SPI) Homicide Blood Spatter and Hypnosis Training, Louisville, KY
33. 1/79    Blood Spatter Interpretation Training for Oregon State Crime Lab Personnel
34. 2/79    Multnomah County Sheriff's Office Reserve Academy, Training in Investigative Techniques
35. 2/79    BPST Homicide and Blood Spatter Interpretation Seminar, Sweet Home, Oregon
36. 3/79    BPST Homicide and Blood Spatter Interpretation Seminar, Burns, Oregon
37. 4/79    BPST Homicide and Blood Spatter Interpretation Seminar, Pendleton, Oregon
38. 4/79    Portland State University Deviancy Class, Portland, Oregon
39. 4/79    Oregon/Washington Judges' Conference, Vancouver, Washington
40. 5/79    Texas BPST Homicide, Blood Spatter, Hypnosis Training, San Angelo, Texas
41. 5/79    BPST Advanced Narcotics School, Monmouth, Oregon
42. 6/79    Southwestern Legal Foundation Homicide Management Seminar, Dallas, Texas
43. 8/79    In-Service Training through MCSO Homicide Detectives, Portland, Oregon
44. 9/79    Utah BPST Homicide, Blood Spatter, Hypnosis Training, Ogden, Utah
45. 10/79    State Medical Examiners' and District Attorneys' Conference, Eugene, Oregon
46. 11/79    Greenville Technical College Homicide, Blood Spatter, Hypnosis Training, Greenville, S. Carolina
47. 12/79    Idaho Medical Examiners' Conference, Boise, Idaho
48. 1/80    SPI Homicide, Blood Spatter, Hypnosis Training, Louisville, Kentucky
49. 2/80    BPST Homicide, Blood Spatter, Hypnosis Training, Ashland, Oregon
50. 3/80    Valencia Junior College Homicide Seminar, Orlando, Florida
51. 6/80    SPI Homicide Seminar, Louisville, Kentucky

| 52. | 6/80 | Southwestern Legal Foundation Homicide Management Seminar, Dallas, Texas |
| 53. | 9/80 | Emergency Personnel Training, Eugene, Oregon |
| 54. | 9/80 | Homicide Advanced Training Seminar, Board on Police Standards and Training |
| 55. | 10/80 | Greenville Technical College, Homicide Training Seminar, Greenville, S.C. |
| 56. | 12/80 | University of Oregon Medical School, Narcotics Lecture |
| 57. | 12/80 | Basic Recruit Training on Homicide, Monmouth, Oregon |
| 58. | 1/81 | Homicide Advanced Training Course, Monmouth, Oregon |
| 59. | 1/81 | SPI Homicide Training, Louisville, Kentucky |
| 60. | 2/81 | Good Samaritan Hospital Emergency Room Procedures and Violent Crimes Training |
| 61. | 2/81 | Advanced Homicide Seminar, Lake Tahoe, Nevada |
| 62. | 2/81 | Homicide Training Seminar, Coos Bay, Oregon |
| 63. | 3/81 | Advanced Officers Training Class, Monmouth, Oregon |
| 64. | 3/81 | Multnomah County Homicide Training Seminar |
| 65. | 4/81 | Valencia College, Orlando, Florida, Homicide Training in Unresolved Crimes |
| 66. | 5/81 | Law Day, Portland, Oregon through Lewis and Clark Law School |
| 67. | 5/81 | National Emergency Room Personnel on Violent Crimes, Marriott, Portland, Oregon |
| 68. | 5/81 | Salem Police Department Homicide Training Seminar |
| 69. | 6/81 | Emergency Room Nurses and Physicians Training Seminar on Violent Crimes, Salishan, Oregon |
| 70. | 6/81 | SPI Homicide Training, Louisville, Kentucky |
| 71. | 7/81 | Emergency Room Nurses Training on Violent Crimes, Good Samaritan Hospital, Portland, Oregon |
| 72. | 7/81 | Board on Police Standards Advanced Training on Forensic Hypnosis, Riverside West, Portland, Oregon |
| 73. | 7/81 | BPST Sponsored Homicide Seminar, Klamath Falls, Oregon |
| 74. | 8/81 | BPST Sponsored Homicide Training Seminar, Chemeketa College, Salem, Oregon |
| 75. | 8/81 | Homicide Training Seminar to Oregon State Police Detectives, Camp Withycombe |
| 76. | 9/81 | Emergency Room Nurses Training on Violent Crimes, Providence Hospital |
| 77. | 9/81 | Forensic Hypnosis Training to Oregon Fire Investigators, Holiday Inn, Wilsonville, Oregon |
| 78. | 10/81 | National Policewomen's Conference, Forensic Hypnosis, Red Lion Jantzen Beach |
| 79. | 11/81 | BPST Sponsored Homicide Seminar, Umpqua College, Roseburg, Oregon |
| 80. | 11/81 | BPST Advanced Officers Seminar - Homicide Training |
| 81. | 12/81 | SPI Homicide Training, Orlando, Florida |
| 82. | 1/82 | SPI Homicide Training Seminar, Louisville, Kentucky |
| 83. | 1/82 | BPST Advanced Officers Training Class - Homicide |
| 84. | 3/82 | Tacoma General Hospital, Emergency Room Physicians and Nurses, Forensics Medicine and Violent Crimes, Tacoma, Washington |
| 85. | 3/82 | Basic Recruit Class at Multnomah County Sheriff's Office, Homicide Investigations |
| 86. | 3/82 | University of Oregon Dental School, Narcotics to Families and Youth |
| 87. | 4/82 | Unresolved Crimes Seminar, Valencia College, Orlando, Florida |
| 88. | 5/82 | Hypnosis Training Seminar, only for Forensics Hypnotists, Greenwood Inn, Portland, Oregon |
| 89. | 6/82 | SPI Homicide Seminar, Louisville, Kentucky |
| 90. | 8/82 | North Dakota Peace Officers Association, Homicide and Blood Spatter Interpretation, Jamestown, North Dakota |
| 91. | 9/82 | Legal Secretaries Association, Forensics Hypnosis, Jade West Restaurant, Portland, Oregon |
| 92. | 10/82 | Homicide Investigation Seminar with Dr. Larry Lewman, Spokane, Washington |
| 93. | 11/82 | Greenville Technical College, Homicide Training Seminar, Greenville, South Carolina |
| 94. | 12/82 | SPI Scientific Investigation Training Seminar, Louisville, Kentucky |
| 95. | 12/82 | Tri-County Information Sharing Meeting, Scientific Investigation, Multnomah County |
| 96. | 1/83 | Sex Crimes Training Seminar, to Homicide and Sex Crimes Investigators, Honolulu, Hawaii |
| 97. | 1/83 | SPI Homicide Training Seminar, Louisville, Kentucky |
| 98. | 2/83 | Washington Homicide Training Seminar with Dr. Lewman, Seattle, Washington |
| 99. | 3/83 | BPST Advanced Officers Class, Homicide Training |
| 100. | 3/83 | SPI Homicide Training Seminar, Coordinator of entire seminar, Orlando, Florida |
| 101. | 5/83 | Law Day, Lewis and Clark College, Three Workshops to Portland Area Students |

102.  5/83  Homicide Training Seminar, Unresolved Crimes, Valencia College, Orlando, FL
103.  6/83  BPST, Advanced Officers Class, Monmouth, Oregon
104.  6/83  SPI Homicide Training Seminar, Louisville, Kentucky
105.  6/83  Homicide Training Seminar, Homicide Detectives, Miami Beach, Florida
106.  6/83  SPI Homicide Training Seminar, Naples, Florida
107.  9/83  Coordinated Oregon/Washington Lawman's Association Conference featuring Lee Brown, Houston, Texas Chief of Police, speaking on the Atlanta murders
108.  9/83  BPST Advanced Training Seminar, Monmouth, Oregon
109.  9/83  SPI Homicide Training Seminar, Raleigh, North Carolina to North Carolina State Investigators
110.  9/83  Greenville Technical College Homicide Training Seminar, Greenville, SC
111.  9/83  Emergency Room Physicians and Nurses, Violent Crimes, Inn at the Seventh Mountain, Bend, OR
112.  10/83  Arizona Homicide Investigators Association Seminar, Tucson, Arizona
113.  11/83  Advanced Detective School Sponsored by BPST, Taught Advanced Homicide Techniques, Monmouth, Oregon
114.  11/83  Advanced Blood Spatter Interpretation School, Corning, NY
115.  12/83  SPI Scientific Investigation Seminar, Louisville, Kentucky
116.  1/84  Blood Spatter Interpretation and Unresolved Crimes to Oregon/Washington Homicide Investigators; Multnomah County Sheriff's Office
117.  2/84  MCSO Moderator of Panel of Experts in Homicide Investigation
118.  3/84  Unsolved Crimes Seminar; Chicago, Illinois
119.  3/84  Arizona Homicide Investigators Association in Blood Spatter
120.  3/84  Unsolved Crimes and Blood Spatter Interpretation; North Dakota Attorney General's Office
121.  3/84  Board on Police Standards and Training, Advanced Investigator's School
122.  4/84  Georgia Bureau of Investigation, Taught Homicide Investigation Seminar, Atlanta, Georgia
123.  4/84  Homicide Investigation; Oklahoma City Police Department, Technical Investigator's School
124.  4/84  Homicide Investigation with Dr. Larry Lewman, Moscow, Idaho
125.  4/84  Board on Police Standards and Training; Advanced Homicide Investigators Seminar
126.  4/84  Georgia Bureau of Investigation Homicide Class; Atlanta, Georgia
127.  5/84  Coordinated Homicide Investigation Seminar, Southern Police Institute, Orlando, Florida
128.  5/84  Blood Spatter Interpretation Class; Portland Community College, Newberg, Oregon
129.  6/84  Unresolved Crimes Seminar; Northwest Regional Training, Chicago, Illinois
130.  6/84  Homicide Investigation Class; Southern Police Institute, Louisville, Kentucky
131.  6/84  Blood Spatter; Arizona Homicide Investigators Association, Tucson, Arizona
132.  7/84  Homicide Investigation Course; Georgia Bureau of Investigation, Atlanta, Georgia
133.  8/84  Advanced Homicide Investigation; Board on Police Standards and Training
134.  9/84  Serial Murder presentation to Portland Legal Secretary's Association
135.  9/84  Homicide Investigation Course; Greenville Technical College, Greenville, SC
136.  9/84  Homicide Investigation Course; Omaha, Nebraska Police Department
137.  10/84  Homicide Investigation Course; Georgia Bureau of Investigation, Atlanta, Georgia
138.  10/84  Second Opinion Service presentation to Washington State Sheriff's and Chief's Association
139.  10/84  Second Opinion Service presentation to Oregon Sheriff's and Chief's Association
140.  10/84  Homicide Investigation Course; Las Vegas, Nevada Police Department employees
141.  11/84  Unsolved Crimes Investigation Course; Valencia College, Orlando, FL
142.  12/84  Unsolved Crimes Course; Lake County College, Chicago, Illinois
143.  12/84  Contemporary Scientific Investigation Course; Southern Police Institute, (SPI) Louisville, Kentucky
144.  1/85  Homicide Investigation Course for SPI, Louisville, Kentucky
145.  1/85  Advanced Homicide Investigation Course for Board on Police Standards and Training
146.  2/85  Homicide Investigation Course; Miami and Ft. Lauderdale homicide investigators, Ft. Lauderdale, Florida
147.  2/85  Advanced Homicide Investigation Course; Omaha, Nebraska Police Department
148.  2/85  Criminal Investigation Class; Clackamas County Community College
149.  2/85  Unresolved Homicides; Multnomah County Sheriff's Office and area agencies

150. 3/85    Criminal Investigation Class at Portland Community College
151. 3/85    Homicide Investigation; International Homicide Seminar on Unresolved Cases, Columbus, Ohio
152. 3/85    Contemporary Scientific Investigation Course; SPI in Ft. Lauderdale, FL
153. 4/85    Blood Spatter Interpretation for pathologist and police officers, Seattle, Washington
154. 4/85    Unresolved Crimes; Douglas County Sheriff's Office, Lake Tahoe, NV
155. 4/85    Drug Class; Newberg High School Chemical Awareness Day, Newberg, Oregon
156. 5/85    Criminal Investigation Class; Portland Community College on unresolved crimes
157. 5/85    Homicide Investigation Course; SPI, Orlando, Florida
158. 5/85    Homicide Investigation Course; Portland State University Law Day sponsored by Lewis & Clark College Law School, Portland, Oregon
159. 6/85    Homicide Investigation Course, SPI, Louisville, Kentucky
160. 6/85    Homicide Investigation Course; Utah homicide investigators, Salt Lake City, Utah
161. 6/85    Homicide Investigation Course; SPI, Louisville, Kentucky
162. 7/85    Advanced Homicide Course; Board on Police Standards and Training, Monmouth, OR
163. 11/85   Violent crime; National College of District Attorneys Conference, "Prosecution of Violent Crimes," San Francisco, California
164. 12/85   Homicide class; Multnomah County Sheriff's Office Reserve Academy
165. 1/86    Homicide seminar; SPI, Louisville, Kentucky
166. 2/86    Homicide seminar,; SPI, Fort Lauderdale, Florida
167. 2/86    Solving unresolved crimes; Valencia College, Orlando, FL
168. 3/86    Homicide class, homicide seminar; SPI, Boulder, Colorado
169. 3/86    Blood spatter investigative techniques; International Homicide Investigation Seminar, Columbus, Ohio
170. 3/86    Scientific investigation techniques, Contemporary Scientific Investigation class; Southern Police Institute, Fort Lauderdale, Florida
171. 4/86    Homicide class, homicide seminar; SPI, Orlando, FL
172. 4/86    Blood spatter investigation course; National College of District Attorneys, Denver, CO
173. 4/86    Three-day blood spatter investigative course; Alaska Chiefs of Police Association, Anchorage, AK
174. 4/86    Homicide class to Portland area students, Portland State University Law Day sponsored by Lewis & Clark College Law School, Portland, Oregon
175. 5/86    Blood spatter investigation, Washington State District Attorneys Assn., Yakima, WA
176. 6/86    Resolved crimes seminar, Washington State Law Enforcement Association, Inc., Wenatchee, Washington
177. 6/86    Homicide investigation seminar, Southern Police Institute (SPI), Louisville, KY
178. 6/86    Blood spatter investigation, National College of District Attorneys career prosecutors course, Houston, Texas
179. 8/86    Blood spatter for National Law Enforcement Institute, Philadelphia, PA
180. 9/86    Course on solving unresolved homicides, Guinette County Police Dept., Atlanta, GA
181.  9/86   Blood spatter course at Downey Police Department, Los Angeles, CA
182. 10/86   Emergency room procedures on homicide victims; emergency room physicians and nurses, Ashland, Oregon
183. 10/86   Unresolved crimes in blood spatter interpretation; Oklahoma City, OK
184. 10/86   Unresolved homicide investigations and blood spatter interpretation; Washington State Law Enforcement Association, Tacoma, Washington
185. 11/86   Advanced homicide investigation, Board on Police Standards and Training, Monmouth, OR
186. 1/87    Blood spatter in unresolved crimes; Virginia Training Commission and Homicide Investigators, Lynchburg, Virginia
187. 1/87    Homicide Investigation; SPI, Louisville, KY
188. 2/87    Homicide investigators; SPI, Fort Lauderdale, Florida
189. 2/87    Blood spatter interpretation in homicide investigation; Multnomah County Reserve Officers
190. 3/87    Blood Spatter Interpretation; California Homicide and Robbery Investigator's Association, San Jose, California

191. 3/87   Solving unresolved murders; to homicide investigators in cooperation with SPI, Fort Lauderdale, Florida
192. 3/87   Homicide investigators, International Homicide Investigator's Association, Columbus, Ohio
193. 4/87   Blood spatter interpretation to National College of District Attorney's Seminar, Colorado Springs, Colorado
194. 4/87   Homicide investigators; in cooperation with SPI, Honolulu, Hawaii
195. 5/87   Homicide investigation lecture to students in metropolitan area; Law Day at Portland State University, Portland, Oregon
196. 5/87   Unresolved crimes; Valencia College, Orlando, Florida
197. 5/87   Blood spatter interpretation and homicide investigation; homicide investigators in cooperation with Southern Police Institute, Boulder, Colorado
198. 5/87   Homicide investigation; Portland Legal Secretary's Association
199. 6/87   Blood spatter interpretation; homicide investigators, Washington State Criminal Justice Training Commission
200. 6/87   Homicide investigators for SPI, University of Louisville, Louisville, Kentucky
201. 7/87   Blood Spatter and Fingerprinting; Northwest Forensics Society, Portland, Oregon
202. 8/87   Homicide Investigation lecture to Newport City and Lincoln County Officers, Newport, Oregon
203. 8/87   International Homicide Investigators Seminar lecture, Scottsdale, Arizona
204. 9/87   Arizona Homicide Investigators Advanced and Basic Blood Seminar, Phoenix, Arizona
205. 11/87  Blood Spatter; National College of District Attorneys, San Francisco, California
206. 11/87  Homicide Investigator's Seminar for SPI, Hilo, Hawaii
207. 12/87  SPI, Unresolved Crimes Seminar, Louisville, Kentucky
208. 1/88   Homicide Investigation Seminar for Illinois Regional Law Enforcement, Galesburg, Illinois
209. 1/88   Homicide Investigation Seminar for SPI, Louisville, Kentucky
210. 1/88   Homicide Investigation Seminar Lecture for Coos Bay Police Department, Coos Bay, Oregon
211. 2/88   Homicide Investigator's Seminar; Toronto, Canada
212. 2/88   Homicide Investigation Seminar by SPI, Fort Lauderdale, Florida
213. 2/88   Homicide Investigation; Multnomah County Sheriff's Office Reserve Academy
214. 2/88   Homicide Investigation; North Dakota Attorney General's Office
215. 3/88   Unresolved Homicide Investigation Seminar by SPI, Fort Lauderdale, Florida
216. 3/88   International Homicide Investigator's Seminar Lecture, Columbus, Ohio
217. 4/88   Crime Scene Investigation Seminar; Oklahoma City, Oklahoma
218. 5/88   International Homicide Investigator's Seminar Lecture, Scottsdale, Arizona
219. 5/88   State of Utah Homicide Investigation Seminar, Ogden, Utah
220. 5/88   Unresolved Homicide Investigation by Valencia College, Orlando, Florida
221. 6/88   Harvard Associates in Police Science Lecture to Homicide Investigators and Medical Examiners, Miami, Florida
222. 6/88   SPI Homicide Investigations Seminar Lecture, Louisville, Kentucky
223. 7/88   Professional Association of Legal Secretaries Seminar, Lecture on Forensics Evidence to National Conference, Salt Lake City, Utah
224. 9/88   "Street Wise", Lecture at Portland Hilton Hotel, sponsored by Lifeworks, Woodland Park Hospital, Ruses Youth by Serial Rapists and Murderers, Portland, Oregon
225. 9/88   International Homicide Investigator Seminar, Columbus, Ohio
226. 9/88   International Association of Women Police Officers Conference, Unresolved Homicides, Atlanta, Georgia
227. 11/88  International Association of Blood Pattern Analyst Conference, lecture on Advanced Blood Spatter Technique, Denver, Colorado
228. 12/88  Collier County Sheriff's Office, homicide investigation lecture, Naples, Florida
229. 1/89   SPI Homicide Investigator Seminar Lecture, Louisville, KY
230. 2/89   Unresolved Homicide Seminar Lecture, sponsored by SPI, Fort Lauderdale, Florida
231. 2/89   Homicide Investigation Seminar, sponsored by SPI, Greensboro, North Carolina
232. 2/89   Blood Spatter; National College of District Attorney Conference, Reno, Nevada
233. 3/89   Homicide Investigators Training; all investigators in State of Kentucky, sponsored by SPI, Frankfort, Kentucky

234. 3/89    Investigators from State of Kentucky, Frankfurt, Kentucky
235. 3/89    Florida Homicide Investigation Seminar, sponsored by Southern Police Institute, Fort Lauderdale, Florida
236. 3/89    Multnomah County Sheriff's Reserves Training in Homicide Investigation, Portland, Oregon
237. 4/89    Workshop in Blood Spatter and Homicide Investigation, Greenville Technical College, Greenville, South Carolina
238. 5/89    Law Day lecture to Portland area students at Portland State University on Homicide Investigation, sponsored by Lewis & Clark College, Portland, Oregon
239. 5/89    Oklahoma City Homicide Investigation, sponsored by SPI
240. 5/89    Arizona Homicide Investigators Association Basic and Advanced Workshop on Blood Spatter Interpretation, Phoenix, Arizona
241. 6/89    Homicide Investigation Seminar, SPI, Louisville, Kentucky
242. 6/89    Taught Blood Spatter Course to Metropolitan Public Defenders Office, Portland, Oregon
243. 8/89    Valencia College, Unresolved Homicide Investigation Seminar and Workshop, Orlando, Florida
244. 9/89    Homicide Investigation Seminar sponsored by SPI in Naples, Florida
245. 12/89   Crime scene reconstruction to National College of District Attorneys, Seminar on Prosecuting Violent Crime, Ft. Lauderdale, Florida
246. 1/90    SPI; Homicide Investigation, Louisville, KY
247. 2/90    National College of District Attorneys, Homicide Crime Scenes, New Orleans, Louisiana
248. 3/90    MCSO Reserve Academy
249. 3/90    National College of District Attorneys, Homicide Blood Spatter, Kauai, Hawaii
250. 3/90    Southern Police Institute Homicide Seminar, Ft. Lauderdale, Florida
251. 4/90    National College of District Attorneys, Homicide Blood Spatter, Chicago, Illinois
252. 5/90    Southern Police Institute Homicide Seminar, Boulder, Colorado
253. 5/90    Southern Police Institute Unresolved Crimes Seminar, Oklahoma City, Oklahoma
254. 6/90    Southern Police Institute Homicide Seminar, Louisville, Kentucky
255. 8/90    National College of District Attorneys Blood Spatter, Omaha, Nebraska
256. 9/90    Valencia College Unresolved Crimes, Orlando, Florida
257. 9/90    Delaware State Police and Prosecutors, Blood Spatter, Dover, Delaware
258. 9/90    Southern Police Institute Homicide Seminar, Greensboro, North Carolina
259. 10/90   Southern Police Institute Homicide Seminar, Tallahassee, Florida
260. 10/90   Arizona State Homicide Inv. Assoc., Blood Stain Seminar, Phoenix, Arizona
261. 11/90   Southern Police Institute Homicide Seminar, Boise, Idaho
262. 12/90   National College of District Attorneys, Blood Spatter, San Diego, California
263. 12/90   State of Illinois Regional Training Homicide Seminar, Mattoon, Illinois
264. 1/91    Southern Police Institute, Homicide Inv. Seminar, Louisville, Kentucky
265. 2/91    Blood Spatter; National College of District Attorneys, Orlando, Florida
266. 3/91    Community Policing; Southern Police Institute, Crime Prevention Institute, Louisville, Kentucky
267. 4/91    FBI Academy, Future Community Policing Seminar by FBI/Michigan State, Quantico, Virginia
268. 4/91    Southern Police Institute Homicide Seminar, Ft. Lauderdale, FL
269. 4/91    Community Policing; National Juvenile Justice Coalition, Washington, D.C.
270. 4/91    Blood Spatter; Regional Organized Crime Conference, Nashville, TN
271. 5/91    Homicide Investigation; Portland State University Law Day sponsored by Lewis & Clark College Law School, Portland, Oregon
272. 5/91    Homicide; Southern Police Institute, Oklahoma City, OK
273. 5/91    Homicide; Southern Police Institute, Boulder, Colorado
274. 6/91    Blood Spatter; PVN-TV, Pontiac, MI
275. 6/91    Homicide; Southern Police Institute, Louisville, KY
276. 6/91    National College of District Attorneys, Houston, TX, Career Prosecutors Course, Awarded Lecturer of Merit
277. 8/91    International Homicide Investigators Seminar in Columbus, OH
278. 9/91    DeKalb County Coroner's Lecture, Coroner's Conference, Illinois
279. 9/91    Homicide; Southern Police Institute, Greensboro, NC

280. 10/91  FBI Symposium on Violent Crime Solutions through Community Involvement. Guest Lecturer on Joint Law Enforcement Efforts, Quantico, Virginia.
281. 10/91  Washington County Sheriff's Office Lecture on Blood Spatter Interpretation.
282. 10/91  Homicide Investigation; Newport High School Law Students, Newport, Oregon
283. 10/91  Homicide and Assault Investigations; Police Science Class, Mt. Hood Community College, Gresham, Oregon
284. 11/91  Basic, Advanced Training in Blood Spatter and Reconstruction Techniques to Prosecutors and Investigators, Phoenix, Arizona
285. 12/91  Unresolved Homicides Course at Valencia College in Orlando, Florida
286. 1/92  Homicide; Southern Police Institute, Louisville, Kentucky
287. 2/92  Blood Spatter; Regional Organized Crime Information Center's Conference in Lafayette, Louisiana
288. 2/92  Blood Spatter; National College of District Attorneys' Criminal Investigators Course in New Orleans, Louisiana
289. 3/92  Multnomah County Sheriff's Office Reserves on Homicide
290. 3/92  Six law enforcement lectures to 7th & 8th grade students, West Linn, Oregon
291. 4/92  Southern Police Institute seminar on Homicide Investigations, Bismarck, MT
292. 4/92  Southern Police Institute seminar on Homicide Investigations, Ft. Lauderdale, FL
293. 4/92  Blood Spatter class; Advanced Homicide Investigators Seminar, Toronto, Canada
294. 4/92  Community Policing; National Social Workers Convention, Beaverton, Oregon
295. 4/92  Board on Police Standards and Training, lecture to police officers, Civic Leaders on Community Policing, Tillamook, Oregon
296. 4/92  State of Washington Attorney General's Conference on Victim's Advocacy, Lecture on Community Policing, Seattle, Washington
297. 5/92  Homicide Investigation; SPI Homicide Seminar, Boulder, Colorado
298. 5/92  National Neighborhoods USA Conference. Attendee on Community Policing, Anchorage, Alaska
299. 5/92  Blood Spatter, Homicide Investigation; sponsored by PVN-TV, Ken LaPlace, Pontiac, Michigan
300. 6/92  Homicide Investigation; SPI Homicide Seminar, Louisville, Kentucky
301. 6/92  Blood Spatter and Crime Scene Reconstruction; National College of District Attorneys Career Prosecutor's Symposium, Houston, Texas
302. 7/92  Blood Spatter and Crime Scene Reconstruction; Montana District Attorneys Association Conference, Fairmont Hot Springs, Montana
303. 8/92  Blood Spatter and Crime Scene Reconstruction, Louisiana District Attorneys Association, Destin, Florida
304. 9/92  Homicide Reconstruction and Blood Spatter Analysis; SPI Homicide Seminar, Salem, Oregon
305. 9/92  Community Policing; Regional Drug Initiative Conference, Portland, Oregon
306. 9/92  Community Policing; FBI Symposium on Community Policing in the 21st Century, Quantico, Virginia
307. 10/92  Community Policing; Neighborhoods USA Conference, Everett, WA
308. 10/92  Community Policing; Rollins College, Orlando, Florida
309. 10/92  SPI Homicide Seminar, Greensboro, North Carolina
310. 10/92  Blood Spatter; International Homicide Investigators Seminar, Phoenix, Arizona
311. 11/92  Homicide Investigations; Florida Homicide Investigators Association Conference, Reddington Beach, Florida
312. 11/92  Community Policing; BPST Crime Prevention Seminar, Monmouth, Oregon
313. 12/92  Crime Scenes, Blood Spatter; National College of District Attorneys Association, San Francisco, California
314. 12/92  Homicide Seminar; SPI Grand Island, Nebraska
315. 12/92  Crime Scene Reconstruction and Blood Pattern Analysis; Metropolitan Public Defenders Office, Portland, Oregon
316. 1/93  Criminal Investigation; National College of District Attorneys Seminar, Reno, Nevada
317. 2/93  Comal Co. District Attorney's Office, New Braunsfel, Texas
318. 4/93  Rollins College Community Policing Lecture & Training in Cop areas with Orlando, Florida PD

319. 5/93   Portland State University Law Day Presentation for area high school students
320. 5/93   California District Attorneys Association, San Francisco
321. 5/93   Annual Homicide Training Course, Salt Lake City, UT
322. 5/93   Homicide; East Central Illinois Training Project, Urbana, IL
323. 6/93   Crime Scene Assessment and Blood Spatter; Career Prosecutors Course, Houston, TX
324. 9/93   Crime Scene Assessment and Blood Spatter; Colorado Sex Crime Investigators Association, Glenwood Springs, CO
325. 9/93   Violence in America, Glenwood Springs, CO
326. 10/93  Unresolved Homicides Workshop, Rollins College, Orlando, Florida
327. 10/93  Crime Scene Assessment; Prosecuting Attorneys Council of Georgia, Dalton, GA
328. 11/93  Blood Spatter Analysis Workshop; Arizona Homicide Investigators Association
329. 12/93  National College of District Attorneys; Orlando, Florida
330. 1/94   Prosecutors Association lecture, Boise, ID
331. 2/94   Community Policing Implementation; Beaverton, Oregon, P.D.
332. 3/94   Crime Scene Assessment/Blood Spatter, Cook State Attorney's Office, Chicago, IL
333. 3/94   Crime Scene Assessment/Blood Spatter, National College of District Attorneys, Orlando, FL
334. 4/94   Community Policing Taught to Citizens, Government and Police, Champaign/Urbana, IL
335. 4/94   MCSO Reserves, Multnomah County Sheriff's Office, Portland, OR
336. 4/94   Community Policing 2001 with Orlando Police Dept., Rollins College, Orlando, FL
337. 4/94   Training the Trainers on Community Policing, Oregon Board on Police Standards
338. 4/94   Homicide Crime Scenes; National College of District Attorneys, Chicago, IL
339. 5/94   Cross Cultural Training in Law Related Matters with Russian Federation of Police, Moscow, Russia
340. 6/94   Crime Scene Assessment/Bloodstains, National College of District Attorneys, Houston, TX
341. 7/94   Chatham County D.A.'s sponsored course on Crime Assessment and Blood Spatter, Savannah, GA
342. 8/94   Video Animation; Oregon/Washington Lawman's Association
343. 9/94   Illinois Coroners Association Conference in Collinsville, IL
344. 10/94  National Academy of Unresolved Homicides, Louisville, KY
345. 10/94  Video Animation, International Association of Blood Pattern Analysts Conference in Miami, FL
346. 10/94  Des Moines, IA on Unresolved & Advanced Homicide Investigations, Rollins College
347. 10/94  Crime Scene Reconstruction and Blood Spatter Interpretation; National College of District Attorneys, Colorado Springs, CO
348. 10/94  David Douglas High School Youth: Utilizing Youth for Crime Scene Experiments, Law Related Education, Portland, OR.  Weekly class, fall semester.
349. 11/94  Unresolved Homicides; International Homicide Investigators Seminar, Scottsdale, AZ
350. 12/94  Crime Scene/Blood Spatter; Rollins College Advanced Homicide Investigators Seminar, Gary, IN
351. 12/94  Crime Scene Analysis and Blood Spatter; National College of District Attorneys, San Diego, CA
352. 1/95   Homicide Investigations; National College of District Attorneys, Las Vegas, Nevada
353. 3/95   Crime Scene Analysis; Hamden County, Massachusetts Prosecutor's Office
354. 3/95   Homicide Investigations; MCSO Reserve Academy
355. 3/95   Forensics; American Businesswomen's Association, Portland, Oregon
356. 4/95   Blood Spatter/Scene Reconstruction; Phoenix, Arizona Police Department Homicide Bureau
357. 4/95   Advanced Homicide and Unresolved Crimes; Rollins College, Orlando, FL
358. 4/95   Homicide Investigations; We Tip Organization, Huntington Beach, CA
359. 5/95   Law Day Lecture to High School Youth at Portland State University, Portland, OR
360. 5/95   Community Policing, Rollins College, Orlando, FL
361. 5/95   National Center for Unresolved Homicides, Boulder, CO
362. 6/95   Career Prosecutor's Course on Crime Scenes/Blood Spatter, National College of District Attorneys, Houston, TX
363. 6/95   Homicide; Regional Organized Crime Information Center, Ft. Lauderdale, FL
364. 6/95   Community Organizing Councils on Community Policing at University of Portland, Portland, OR
365. 8/95   International Homicide Investigators Seminar on Blood Spatter, Columbus, OH
366. 9/95   International Homicide Investigators Seminar on Bloodstains, Scottsdale, AZ

367. 10/95    International Association of Blood Pattern Analysts/Association of Crime Reconstruction Training Conference, Oklahoma City, OK
368. 11/95    Blood Spatter Analysis / Simpson Case – Florida Homicide Investigator's Association Conference in Sandestin, FL
369. 11/95    Crime Scene Assessment/Blood Spatter/Simpson Case, National College of District Attorneys, Williamsburg, VA
370. 12/95    Indiana Murder Case, Clackamas County Rotary, Clackamas County, OR
371. 12/95    Indiana Murder Case, American Businesswomen's Association, Portland, OR
372. 12/95    Crime Scene Assessment/Blood Spatter, National College of District Attorneys, San Francisco, CA
373. 1/96    National Center on Unresolved Crimes, lecture to homicide detectives, Greensboro, NC
374. 1/96    Rollins College Community Policing Lecture, Orlando, Florida
375. 2/96    University of Oregon Law School, speech to Third Year law students on evidence, Eugene, Oregon
376. 2/96    Paper on Indiana Murder Investigation presented to American Academy of Forensic Sciences
377. 3/96    Portland, Oregon Rotary Club presentation on Forensics in Homicide Investigations
378. 3/96    Law Class; Lincoln City, Oregon High School on Forensics in Homicide Inv.
379. 3/96    Freshman Philosophy Class on Criminalistics at Pacific Lutheran University in Tacoma, Washington
380. 4/96    OSLC Men's Breakfast presentation on Forensics in Law Enforcement, Portland, Oregon
381. 4/96    National Center for Unresolved Crimes on Unresolved Homicides, Boulder, CO
382. 5/96    Unresolved Homicides for Rollins College, Orlando, Florida
383. 5/96    Blood Spatter at Bramshill Command College in London, England.  Sponsored by the International Homicide Investigators Seminar, Columbus, Ohio
384. 6/96    Georgia Prosecuting Attorneys Council on Homicides/Bloodstain Patterns, Atlanta, GA
385. 6/96    Scene Reconstruction to Indiana Coroner's Association, Evansville, Indiana
386. 6/96    National College of District Attorneys Career Prosecutors Course, Houston, Texas
387. 9/96    Blood Spatter to Homicide Detectives for Hocking College, Phoenix, Arizona
388. 9/96    Blood Spatter to Homicide Detectives, Louisville, Kentucky
389. 10/96    Blood Spatter to Arizona Homicide Investigators Association, Phoenix, Arizona
390. 10/96    Blood Spatter to National College of District Attorneys, Lake Tahoe, California
391. 10/96    Forensics to Portland Industrial Rotary Club, Portland, Oregon
392. 10/96    O.J. Simpson Case to Oregon Investigators, Lincoln City, Oregon
393. 11/96    Forensics to Medical Examiners Conference, Pensacola, Florida
394. 12/96    Crime Scene Management to New York Prosecutor's Association, Albany, NY
395. 12/96    Crime Scene Reconstruction to District Attorneys Association of Indiana, Indianapolis, Indiana
396. 12/96    Crime Scenes to National College of District Attorneys, New Orleans, Louisiana
397. 1/97    Complex Litigation; LA County District Attorneys, Los Angeles, California
398. 1/97    Community Policing to police and government officials, Orlando, Florida
399. 1/97    Police Trainers for the American Society of Law Enforcement Trainers, Buffalo, New York
400. 2/97    District Attorneys for the National College of District Attorneys, Reno, Nevada
401. 2/97    Workshop for Oregon/Washington Lawman's Assoc., Tigard, Oregon
402. 2/97    Idaho Prosecutors, Boise, Idaho
403. 3/97    Crime Scene Assessment course for Police, Prosecutors, Santa Monica, California
404. 3/97    Crime Scene Assessment presentation for San Diego County Prosecutors, San Diego, California
405. 3/97    Crime Scenes to students at George Fox College, Newberg, Oregon
406. 4/97    Crime Trials to Kiwanis, Milwaukie, Oregon
407. 4/97    Crime scene reconstruction to area law enforcement personnel, Greenville, SC
408. 4/97    Crime scene seminar, Hocking College, Atlanta, Georgia
409. 4/97    Crime scene reconstruction course for Douglas County area law enforcement, Douglasville, GA
410. 4/97    Homicide Investigation Workshop for the Southern Police Institute, Streamwood, Illinois
411. 6/97    Homicide Investigation; ROCIC, Lafayette, Louisiana
412. 6/97    Crime Scene Assessment workshop for National College of District Attorneys, Houston, Texas

413. 7/97     Homicide Reconstruction class to American Society of Law Enforcement Trainers, Los Angeles, California
414. 7/97     Blood Spatter/Crime Scene Reconstruction workshop for West Palm Beach County Prosecutors, West Palm Beach, Florida
415. 8/97     Blood Spatter/Crime Scene Reconstruction workshop for Colorado Sex Crimes Investigators Association, Aspen, Colorado
416. 8/97     Homicide Investigation seminar for Missouri Prosecutors, Columbia, Missouri
417. 8/97     Crime Scenes for Hocking College, Columbus, Ohio
418. 9/97     Crime Scenes class; Los Angeles County Prosecutors, Los Angeles, California
419. 9/97     Crime Scene Reconstruction workshop for California law enforcement officers, Santa Monica, CA
420. 9/97     Community Policing course for Wisconsin Law Enforcement, Milwaukee, WI
421. 9/97     Crime Scene Reconstruction seminar for Denver Fire Investigators, Denver, Colorado
422. 9/97     Workshop on Homicide Investigations to Moscow, Russia Chiefs, Greenville, South Carolina
423. 10/97    Course on Crime Scenes to Metro-Dade Law Enforcement, Miami, Florida
424. 10/97    Advanced Homicide Investigation course for Law Enforcement personnel nationwide, Orlando, FL
425. 11/97    OJ Simpson case to Florida Forensic Odontologists/Investigators and other law enforcement personnel, Pensacola, Florida
426. 11/97    Crime Scene Assessment; National College of District Attorneys, New Orleans, LA
427. 11/97    Blood Spatter; law enforcement personnel for Hocking College, Scottsdale, Arizona
428. 11/97    Northwest Forensic Society on OJ Simpson case, Green Thread mystery, Portland, OR
429. 11/97    Speech at IABPA/ACSER conference on use of animation and luminol, Seattle, Washington
430. 11/97    Facilitator for OJ Simpson panel at IABPA/ACSR conference Seattle, Washington
431. 12/97    Crime Scene Assessment; National College of District Attorneys, San Diego, CA
432. 1/98     Crime Scene Reconstruction/Blood Spatter; Federal Park Service employees, Glenco, GA
433. 1/98     Presented paper on Crime Scene Reconstruction, "Case Study - The Use of Luminol and DNA Together," at American Academy of Forensic Sciences annual conference, San Francisco, CA
434. 1/98     American Business Women's Association, Portland, OR
435. 2/98     Crime Scene Reconstruction/Blood Spatter; National College of District Attorneys, Orlando, FL
436. 4/98     Advanced Homicide Investigation course for Law Enforcement personnel nationwide, Orlando, FL
437. 5/98     Advanced Homicide Investigation course for Law Enforcement personnel, Seattle, WA
438. 5/98     Advanced Homicide Investigation course for Tennessee Bureau of Investigation, Southern Police Institute, Nashville, TN
439. 5/98     Advanced Homicide Investigation; Law Enforcement personnel/IPTM, Charlotte, NC
440. 5/98     Advanced Homicide Investigation; National College of District Attorneys, Houston, TX
441. 6/98     Criminalistics to Newport High School Law Class, Newport, OR
442. 6/98     Homicides, Clackamas County Rotary, Clackamas, OR
443. 8/98     Advanced Homicide Investigations to Illinois Coroners Association, Collinsville, IL
444. 9/98     Advanced Homicide Investigation; D.C. Detectives / IPTM, Washington, DC
445. 9/98     Advanced Homicide Investigation; Oregon/Washington Lawman's Association, Vancouver, WA
446. 10/98    Crime Scene Reconstruction/Blood Spatter; National College of District Attorneys, San Diego, CA
447. 10/98    Advanced Homicide Investigation course for IPTM/Detectives, Orlando, FL
448. 11/98    Crime Scene Reconstruction/Blood Spatter; National College of District Attorneys, Williamsburg, VA
449. 11/98    Presented paper "Case Study - Akron Ohio," on retrieving bloodied fingerprints from cloth to Association of Crime Scene Reconstruction, Oklahoma City, OK
450. 1/99     Crime Scene Assessment to New York Prosecutors, Brooklyn, NY
451. 1/99     Crime Scenes, Milwaukie, OR, Rotary
452. 1/99     Crime Scenes, Monterey, CA, Rotary
453. 1/99     Advanced Homicide Investigation training for IPTM/Law Enforcement, Pocatello, Idaho
454. 2/99     Crime Scene Reconstruction; San Diego District Attorneys, San Diego, CA

455. 3/99     Crime Scene Reconstruction; Texas Homicide Investigators Association, Odessa, TX
456. 3/99     Advanced Homicide Investigation; IPTM/Law Enforcement, Orlando, FL
457. 4/99     Advanced Homicide Investigation; South Carolina Law Enforcement/State Investigators, Columbia, SC
458. 4/99     Crime Scene Reconstruction; National College of District Attorneys, Colorado Springs, CO
459. 5/99     Crime Scene Assessment to Harris County District Attorneys, Houston, TX
460. 5/99     Crime Solving, Gresham, Oregon, Rotary
461. 6/99     Crime Scenes to ROCIC, Lexington, KY
462. 6/99     Crime Scenes Investigation course for Tennessee Bureau of Investigation, Nashville, TN
463. 6/99     Crime Scene Assessment to National College of District Attorneys, Houston, TX
464. 7/99     Crime Scene Assessment to National College of District Attorneys, Williamsburg, VA
465. 7/99     Crime Scene Reconstruction at Medical/Investigators Conference, St. Louis, MO
466. 8/99     Scenes of Crime; Law Enforcement Investigators, Columbus, OH
467. 9/99     Crime Scene Reconstruction; FDLE In service, Tampa, FL
468. 9/99     Advanced Homicide Investigation training for Law Enforcement Personnel, Fayetteville, NC
469. 10/99    Crime Scene Reconstruction seminar to Colorado District Attorneys Association, Aspen, CO
470. 10/99    Crime Scene Reconstruction/Blood Spatter; District Attorneys In-Service, San Diego, CA
471. 10/99    Advanced Homicide Investigation training for Alabama Law Enforcement Personnel, Mobile, AL
472. 10/99    Advanced Homicide Investigation training for South Carolina Investigators / Russian Exchange Personnel, Columbia, SC
473. 11/99    Crime Scene Reconstruction/Blood Spatter; National College of District Attorneys, San Francisco, CA
474. 11/99    Scenes of Crime lecture to National Investigators, Scottsdale, AZ
475. 11/99    Advanced Homicide Investigation training for IPTM, Golden, Colorado
476. 11/99    Panel Facilitator, IABPA Conference, Houston, Texas
477. 12/99    Advanced Homicide Investigation training for IPTM, Orlando, Florida
478. 2/11/00  Crime Scenes; San Diego District Attorney's Staff MCLE training, San Diego, CA
479. 2/25/00  Crime Scenes to Odontologists, American Academy of Forensic Sciences Conference; Reno, NV
480. 3/2/00   Scene Reconstruction course for Oregon/Washington Lawman's Association, Lincoln City, OR
481. 5/2/00   Crime Scene Assessment training at Domestic Violence Conference of Prosecuting Attorneys Association of Michigan, Traverse City, MI
482. 5/15/00  Crime Scene Assessment training at MSAA Death Investigation Program for Maryland Prosecuting Attorneys, Baltimore, MD
483. 5/26/00  Blood Spatter seminar to Denver area law enforcement personnel, NCUC, Denver, CO
484. 5/31/00  Advanced Homicide training, IPTM, Orlando, FL
485. 6/22/00  Advanced Homicide; National College of District Attorneys, Charleston, SC
486. 6/23/00  Advanced Homicide training to law enforcement officers, Orlando, FL
487. 6/28/00  Advanced Homicide training for Texas Association of Sex Crimes Investigators, Ft. Worth, TX
488. 10/9/00  Scene Reconstruction; San Diego District Attorneys MCLE training, San Diego, CA
489. 10/26/00 Blood Spatter/Crime Scenes; law enforcement personnel, Hocking College, Scottsdale, AZ
490. 11/2/00  Crime Scene Reconstruction/Blood Spatter; National College of District Attorneys, New Orleans
491. 12/5/00  Crime Scene Reconstruction/Blood Spatter; National College of District Attorneys, San Francisco, CA
492. 12/6/00  Advanced Homicide training, IPTM, Orlando, FL
493. 2/19/01  Homicide Adventures, American Assn of Forensic Sciences Annual Conference, Seattle, WA
494. 3/29/01  National College of District Attorneys, Prosecutor's Seminar in Orlando, FL
495. 5/15/01  Advanced Homicide; Michigan Prosecutor's Association, Traverse City, MI
496. 6/2/01   Advanced Homicide Training; Nova SE University, Ft. Lauderdale, FL
497. 6/7/01   Crime Scene Assessment; National College of District Attorneys, Charleston, SC
498. 7/20/01  Advanced Homicide Training; Texas Peace Officers Association, San Angelo, TX
499. 8/27/01  Advanced Homicide Training; Illinois Coroners Association, Collingsville, IL
500. 9/20/01  Advanced Homicide Training; Oregon/Washington Lawman's Association, Leavenworth, WA
501. 10/30/01 Advanced Homicide Training; Public Agency Training Council, Anchorage, AK
502. 12/4/01  Advanced Homicide Training; Public Agency Training Council, Las Vegas, NV

503. 2/21/02   PATC –DA Attendees on Crime Scene Analysis, San Antonio, TX
504. 4/15/02   Crime Scene Analysis' Pennsylvania D.A.'s Association, Gettysburg, PA
505. 6/7/02    Blood Spatter Analysis for East Central Illinois Police Training, Champaign, IL
506. 6/13/02   Crime Scene Analysis; Arkansas Bar Association training, Hot Springs, AR
507. 9/7/02    Lecture re: OJ Simpson/Blood Patterns at International Association of Forensic Sciences Conference, Montpellier, France
508. 10/14/02  Crime Scene Assessment; San Diego District Attorney's Staff, San Diego, CA
509. 11/21/02  Advanced Homicide training for Wilmington Police Dept./Prosecutors, Wilmington, DE
510. 12/5/02   Advanced Homicide training for Las Vegas Police Dept./Attorneys, Las Vegas, NV
511. 1/13/03   Blood Pattern / Crime Scene; Southern Police Institute, Louisville, KY
512. 1/17/03   Crime Scene; Calvin College January Series, Grand Rapids, MI
513. 1/17/03   Blood Spatter; Wyoming, Michigan Police Department training
514. 2/12/03   Crime Scene Interpretation training session for San Diego County D.A.'s Office, San Diego, CA
515. 3/28/03   Crime Scene; Portland Rotary, Portland, OR
516. 4/21/03   Crime Scene Interpretation training; Minneapolis PD Investigators, Minneapolis, MN
517. 5/29/03   Forensics;  Newport High School seniors, Newport, OR
518. 6/10/03   Homicide Reconstruction, Profiling Workshop for East Central Illinois Mobile Law Enforcement Training Team, Sullivan, IL
519. 8/1/03    Blood Spatter; Texas Citizens Academy Conference, Ft. Worth, TX.
520. 9/18/03   OJ Simpson Case; Portland Businessmen's/Women's Association, Beaverton, OR.
521. 2/23/04   Crime scene lecture to high school chemistry class, West Linn, OR.
522. 2/25/04   Crime scene lecture to community college class, Mt. Hood Community College, Gresham, OR.
523. 3/12/04   Blood Stain Analysis training to Arizona Homicide Investigators, Phoenix, AZ.
524. 3/15/04   Blood Stain/Physical Evidence training to investigators in Dayton, OH.
525. 3/25/04   Lecture on Crime Scene Assessment to Judge Advocate General Lawyers, Charlottesville, VA.
526. 4/07/04   Lecture to Jesuit High School acting class re: CSI v. Reality at Crime Scenes, Portland, OR
527. 4/29/04   Crime Scene Assessment workshop for Texas Investigators, San Angelo, TX.
528. 6/18/04   Legal Issues/Crime Scenes lecture to American Academy of Judicial Education, Monterey, CA.
529. 6/24/04   Crime Scene Assessment training to Washington Prosecutor's Association, Lake Chelan, WA.
530. 9/9/04    Crime Scene Assessment training for Oregon Washington Lawman's Assn., Wenatchee, WA.
531. 11/4/04   Crime scene lecture to community college class, S. Puget Sound Comm. College, Olympia, WA.
532. 12/2/04   Crime Scene Assessment class for PATC/Investigators, Las Vegas, NV.
533. 2/02/05   Crime Scene Analysis training for PATC/Texas Investigators, San Antonio, TX.
534. 2/11/05   Crime Scene Reconstruction lecture at Association of Crime Scene Reconstruction Annual Meeting, San Jose, CA.
535. 2/14/05   Crime Scene Analysis training for Texas Attorneys/Investigators, San Antonio, TX.
536. 2/17/05   Lecture on Crime Scenes at Intl Relations and Public Affairs Group, Milwaukie, OR.
537. 2/19/05   Lecture to Jesuit High School acting class re: Death Penalty Issues, Portland, OR
538. 3/30/05   Lecture on Crime Scene Analysis, Thornton Police Department, Thornton, CO for the Southern Police Institute.
539. 4/08/05   Lecture to Medical Legal Investigators re: Simpson Case evidence, Buenos Aires, Argentina.
540. 5/17/05   American Academy of Judicial Education –Simpson and Blake case evidence, San Diego, CA
541. 5/31/05   Lecture to Thomas Edison High School students re: Investigative Careers, Beaverton, OR
542. 6/16/05   Lecture re: Robert Blake case to American Businesswomen's Association, Portland, OR
543. 6/20/05   Lecture to Sisters in Crime re: Crime Scenes, Portland, OR
544. 9/07/05   Oregon Peace Officers' Association Training lecture on Crime Scene Analysis, Roseburg, OR.
545. 10/14/05  Crime Scene Analysis training for Illinois Coroner's/Investigators, Mattoon, IL.
546. 10/31/05  Course on Blood Stain and Physical Evidence at Southern Police Institute, Omaha, NE.
547. 11/15/05  Blood Pattern Analysis Lecture to Colombian Investigators/Medical Examiners (ICITAP), Bogota, Colombia, S.A.
548. 11/30/05  Crime Scene Analysis Lecture to Public Agency Training Council Investigators, Las Vegas, NV.
549. 12/20/05  Crime Scene Analysis Lecture to Illinois Coroners/Investigators, Urbana, IL.
550. 2/9/06    Lecture at Association of Crime Scene Reconstruction Annual Meeting re: Oceanside, California Officer Involved Shooting Case, Albuquerque, NM.

551. 3/20/06    Course on blood patterns and other physical evidence for Southern Police Institute, Rockford, IL.
552. 3/29/06    Course on blood patterns and other physical evidence for Southern Police Institute, Edina, MN.
553. 5/3/06     Crime Scene Analysis class for Minneapolis P.D. Investigators, Minneapolis, MN.
554. 5/22/06    Course on blood patterns and other physical evidence for Southern Police Institute, Des Moines, IA.
555. 9/12/06    Lecture to National Law Enforcement Prosecutors re: Simpson and Blake cases/evidence, Seven Springs Resort, PA.
556. 11/29/06   Lecture re: Crime Scene Analysis to PATC All Law Enforcement, Las Vegas, NV.
557. 12/14/06   Illinois LE Education Council lecture re: crime scene analysis, O'Fallon, IL.
558. 5/4/07     Crime Scenes/Trial Prep Lecture to Police, Lab, CSI Personnel, Beaverton, OR (8-hour).
559. 9/6/07     Crime Scenes/Blood Patterns Lecture to Police, Lab, District Attorneys, Detectives, McMinnville Police Department (8-hour).
560. 9/11/07    Re-evaluation of Blood Patterns Lecture to Law Enforcement Personnel, Institute Le Education, Champion, PA (6-hour).
561. 2/5/08     Crime Scene Assessment to Law Enforcement Personnel for Geberth Associates. Spartenburg, SC (8-hour).
562. 2/29/08    "The Devil is in the Details," American Academy of Forensic Sciences, Washington, DC (8-hour).
563. 3/13/08    Blood Pattern Analysis/Crime, Illinois Law Enforcement, Glen Ellen, IL (8-hour).
564. 8/4/08     "The Devil is in the Details" and Court Testimony, Illinois Coroners Association, Fairview Heights, IL (28-hour).
565. 9/15/08    Crime Scene Analysis, Fire Investigators Conference, Denver, CO (8-hour).
566. 9/22/08    Forensics 101, Grant High School, Portland, OR  (4-hour).
567. 10/9/08    Crime Scenes and Blood Patterns, Washington Lawmen's Association, Leavenworth, WA (8-hour).
568. 11/8/08    Blood Patterns & Reconstruction, Iowa Medical Examiners' Association, Des Moines, IA (2-hour).
569. 12/10/08   Crime Scenes & Blood Patterns, for Law Enforcement, Las Vegas, NV (8-hour).
570. 1/28/09    Locating DNA at Crime Scenes to Law Enforcement Investigators, Phoenix, AZ.
571. 4/21/09    Devil is in the Details/Scenes to Vocal Angel House/Law Enforcement, Montgomery, AL.
572. 5/12/09    Blood Patterns/Crime Scenes to Institute for Law Enforcement Education, Seven Springs Resort, PA.
573. 5/20-21/09  Crime Scenes/Blood Patterns to Deschutes County Sheriff's Office, Bend, OR.
574. 6/25-26/09  Crime Scenes/Blood Patterns for Public Agency Training Council, Hilo, HA.
575. 6/29/09    Blood Patterns/Court Testimony Preparation for Honolulu DA's Office, Honolulu, HA.
576. 5/27/09    Crime Scenes/Blood Patterns for Parkinson's Group/Good Samaritan Hospital, Portland, OR.
577. 2/26/10    "Women As Killers:  Are We Missing Something" presentation, American Academy of Forensic Sciences, Seattle, WA (1-hour).
578. 4/28/10    Crime Scenes and Assessments, California Detectives Symposium, San Diego, CA (7-hour).
579. 5/17/10    "Blood Secrets" cases, Sisters in Crime Writers Group, Portland, OR (1-hour).
580. 5/25/10    Crime Scenes/Blood Spatter Lecture for Grant High School, Portland, OR (2-hour).
581. 6/3/10     Crime Scenes/Blood Spatter Lecture for Oswego Lake Country Club, Lake Oswego, OR (1-hr).
582. 6/7/10     Crime Scenes/Blood Spatter Lecture for Manhattan Group, New York, NY (2-hour).
583. 6/9/10     "Blood Secrets" Book, Interview, Leonard Lopate Show, New York, NY(1-hour)
584. 9/27/10    Crime Scenes/Blood Spatter Lecture, Oregon City Service Academy, Oregon City, OR (1-hr).
585. 10/12/10   Crime Scenes/Blood Dynamics Lecture, Dalton High School, NY, Science Classes New York, NY (2-hour).
586. 9/13/10    Crime Scenes/Major Cases Lecture, Willamette View Group, Milwaukie, OR (1-hour).
587. 12/8/10    Crime Scene Reconstruction, Public Agency Training Council, Las Vegas, NV (8-hour).
588. 12/9-10/10  Officer-Involved Shootings, Public Agency Training Council, Las Vegas, NV (12-hour).
589. 4/8/11     Death Investigations, Corvallis Police Officers In-Service, Corvallis, OR (4-hour).
590. 4/14/11    Advanced Homicide Scenes, California Detective Symposium, Universal City, CA (4-hr).
591. 5/13/11    "Blood Secrets" Book, Albany, OR Library/General Public, Albany, OR (2-hour).
592. 6/14/11    Advanced Homicide Investigations, New Jersey Investigators, Princeton, NJ (8-hour).

593. 6/16/11    Hi-Profile Celebrity Cases/Courtroom, Oklahoma IAI Assn., Oklahoma City, OR (4-hr).
594. 6/20/11    "Blood Secrets" Book, Sisters in Crime Mystery Writers, Portland, OR (2-hour).
595. 8/9/11     Homicide Investigations/Animation, Illinois Coroners, Collingsville, IL (8-hour).
596. 8/25/11    Using Animation in the Courtroom, LSU Inv. For ID Education Conference, New Orleans, LA (1.5 hour).
597. 9/16/11    Using Animation in the Courtroom, International Academy of Forensic Sciences, Madeira, Portugal (1.5-hour).
598. 12/1/11    Animation/Illustration for Trials, Oregon District Attorneys, Lincoln City, OR (1-hour).
599. 12/7/11    Homicide Investigations/Reconstruction, Homicide Investigators, Las Vegas, NV (8-hour).
600. 12/8-9/11  Officer Involved Shootings, Investigators/Attorneys, Las Vegas, NV (12-hour).
601. 2/15/12    Animation/Illustrations for Trial, Association of Crime Scene Reconstruction, Monterey, CA (1-hour).
602. 2/21/12    Blood Patterns, AAFS Conference Bring Your Own Slides, Atlanta, GA (1-hour).
603. 2/23/12    Animation/Illustrations for Trial, Jurisprudence Section AAFS Conference, Atlanta, GA (.5-hour).
604. 2/23/12    Wade Reconstruction Gettysburg, AAFS Conference Breakfast Speech, Atlanta, GA (1-hour).
605. 2/26/12    High-Profile Crime Scenes, Friends of Mystery Book Club, Portland, OR (1-hour).
606. 3/15/12    CSI Blood Secrets Cases, Seaside Community Library, Seaside, OR (1.5 hour).
607. 4/2/12     Devil in the Details/CSI, Pearl District Rotary Club, Portland, OR (.5-hour).
608. 4/10/12    Crime Scene Investigation, Palmer Ridge High School Students, Colorado Springs, CO (1-hour).
609. 4/25/12    Officer-Involved Shootings, California Homicide Detectives, Universal City, CA (3-hour).
610. 5/17/12    Crime Scene Assessments, Detective Trainees, Boulder, CO (8-hour).
611. 5/24/12    Celebrity Homicides, American Academy of Pediatric Dentists, San Diego, CA (1.5-hour).
612. 6/28/12    Crime Scenes/Blood Patterns, NJ Detectives Annual Training Conf., Princeton, NJ (8-hour).
613. 10/30/12   Advanced Homicide Investigation, Investigators by Blue Line Training, Lacy, WA (8-hour).
614. 11/16/12   Homicide Investigation, Oregon Peace Officers Association, Grand Ronde, OR (8-hour).
615. 11/16/12   Keynote Speech at Awards Banquet, Oregon Peace Officers Association, Grand Ronde, OR (1-hour).
616. 12/5/12    Advanced Homicide Investigation, Detectives, Attorneys, Police Officers, Las Vegas, NV (8-hour).
617. 12/6-7/12  Officer-Involved Shootings, Investigators, Las Vegas, NV (12-hour).
618. 2/5/13     Body Exhumation, Assoc. Crime Scene Reconstruction, Atlanta, GA (4 hours).
619. 2/18/13    Forensics Death Investigations, Evergreen Packaging, San Diego, CA (1 hour).
620. 3/27/13    Crime Scene Investigations, Oregon Retired Law Enforcement (OTHG), Clackamas, OR (1-hour).
621. 4/11-12/13 Homicide Investigations, Boulder PD, New Detective's Training, Boulder, CO (12-hour).
622. 6/27/13    Advanced Homicide Investigation, Detectives' Training, Princeton University, NJ (8-hour).
623. 12/11/13   Advanced Homicide Investigation, Detectives' Training, Las Vegas, NV (8-hour).
624. 12/12-13/13 Officer-Involved Shootings, Detectives' Training, Las Vegas, NV (12-hour).
625. 4/3-4/14   Crime Scene Analysis/Blood Patterns, New Detectives' Training, Boulder, CO (12-hour).
626. 6/26/14    Blood Patterns/Homicide Investigation, Detectives' Training, Princeton University, NJ (8-hour).
627. 7/21-22/14 Crime Scene Analysis/Blood Patterns, Hawaii Law Enforcement, Kona, HA (16-hours).
628. 9/16/14    Crime Scenes/Celebrity Cases, General Public, Portland, OR (1-hour).
629. 9/17/14    Crime Scenes/Celebrity Cases, Rotary Club Members, West Linn, OR (1-hour).
630. 1/21/15    Devil in the Details/Crime Scenes, Henrietta Lacks High School Students, Vancouver, WA (4-hour).
631. 4/16/15    Crime Scene Analysis, New Colorado Detectives, Boulder, CO (12-hour).
632. 4/29/15    Crime Scene Investigations, Sherwood High School, Sherwood, OR (1-hour).
633. 6/18/15    Crime Scene Analysis/Blood Patterns, Detectives USA, Princeton, NJ (8-hour).
634. 7/15/15    Crime Scenes with Science, Science on Tap – venue: Kiggins Theater, Vancouver, WA (1-hour).
635. 10/1/15    Crime Scene Analysis/Blood Patterns, OR/WA Lawmen's Association, Leavenworth, WA.
636. 12/9/15    Crime Scene Reconstruction, Detectives USA, Las Vegas, NV.
637. 12/10-11/15 Officer-Involved Shootings, Detectives USA, Las Vegas, NV.
638. 3/15/16    "Blood Secrets" Book Overview, Jonathan Club Members, Los Angeles, CA.

639. 3/23/16    "Blood Secrets" Book Overview, Indian Ridge Club Members/Guests, Palm Desert, CA.
640. 6/16/16    Homicide Investigations, Nationwide/International Detectives, Princeton University, NJ (8-hour).
641. 10/6-7/16    Homicide Investigations, New Detectives Training, Boulder, CO, Police Department (12-hour).
642. 12/6/16    Homicide Investigations, Detectives' Training, Las Vegas, NV ((8-hour).
643. 12/7/16    Officer-Involved Shootings, Detectives & Attorneys, Las Vegas, NV (12-hour).
644. 5/15/17    Homicide Investigations, Sisters in Crime Book Writers (1.5-hour).
645. 5/8-19/17    Homicide Investigations, New Detectives, Boulder, CO (12-hour).
646. 6/15/17    Homicide Investigations, Nationwide/International Detectives, Princeton, NJ (8-hour).
647. 12/5-6/17    Homicide Reconstruction/Investigations, Detectives, Attorneys, Police Officers, Las Vegas, NV (16-hour).
648. 1/31/18    Crime Scenes & Forensics, Indian Ridge Community Group, Palm Desert, CA (2-hour).
649. 5/16-18/18    Death Investigations, New Colorado Detectives, Boulder County Police Department, CO (12-hour).
650. 5/26/18    Homicide Investigations, Cuban Forensic Examiners, Havana, Cuba (1 hour).
651. 7/30/18    Forensic Investigations, Lake Oswego, Rotary, Lake Oswego, OR (1-hour).
652. 8/2/18    Officer-Involved Shootings, Citizens Police Academy Alumni, Dallas, TX (2-hour).
653. 8/2/18    Blood Patterns Solving Homicides, Citizens Police Academy Alumni, Dallas, TX (2-hour).
654. 8/3/18    Officer-Involved Shootings, Citizens Police Academy Alumni, Dallas, TX (2-hour).
655. 12/6/18    Homicide Investigations, PATC Detectives Conference, Las Vegas, NH (8-hour).
656. 4/6/19    Providence Auction Speech, Celebrity Homicides, Hageman, Palm Springs, CA.
657. 5/23-24/19    Detectives School, Future Detectives, Boulder, CO.
658. 6/13/19    New Jersey Homicide Conference, Detectives, Princeton University, NJ.
659. 8/29/19    NW International Assoc. of Identification, Crime Scene Investigators, Portland, OR.
660. 2/15-17/21    American Academy of Forensic Sciences, 73rd Annual Scientific Conference, Virtual Scientific Sessions (10 hours).
661. 5/6/21    FBI National Academy, Virtual, OIS Reconstruction (.5 hour).
662. 4/7/22    OR/WA Lawmen's Association, Blood Patterns at Crime Scenes, Lincoln City, OR (8-hour).
663. 9/22/22    New Jersey State Police Annual Conference, Advanced Crime Scene Investigations, Atlantic City, NJ (8-hour).
664. 11/14/22    Willamette University Republican Club, Community Policing, Salem, OR (2-hours).
665. 3/3/23    Award Acceptance Speech, New Jersey State Police, Atlantic City, NJ (1/2 hour.)
666. 6/15/23    Advanced Homicide Investigation, Investigators Nationwide, Princeton, NJ (8-hour).
667. 12/1/23    Officer-Involved Shootings, Arizona State Police, Phoenix, AZ (8-hour).
668. 6/13/24    Crime Scene Investigation, New Jersy Homicide Investigators Assoc., Princeton, NJ (8-hours).

## SPECIALIZED TRAINING

In-service/Seminars
1.      Graduate, Federal Bureau of Narcotics Training School, October, 1966.
2.      Los Angeles State College Fifth Narcotics Institute, October, 1967.
3.      Los Angeles State College Vice Institute, August, 1965.
4.      Los Angeles State College Traffic Institute, February, 1968.
5.      Completed 800 hours of in-service training in California plus 83 hours in Oregon.
6.      Awarded California Advanced Post Certificate, August, 1969.
7.      Awarded Oregon Advanced BPST Certificate, November, 1970.
8.      Graduate, Fargo Intelligence School in San Francisco, August, 1972.
9.      Graduate, Police Confrontation School in Louisville, Kentucky, December, 1973.
10.     Graduate, Southern Police Institute Homicide Investigation School, 1976
11.     Graduate, Investigative Hypnosis School in 1977.  Certified as hypnotist for investigative purposes.
12.     Graduate, Management Training Seminar in 1975 at Otter Crest.
13.     Graduate, Blood Spatter Interpretation Seminar, 1978, Elmira, New York.
14.     Graduate, Middle Management Training Seminar through Board on Police Standards and Training in Monmouth, Oregon, 1980.
15.     Graduate, Advanced Fingerprint Training School by FBI, 1983.
16.     Graduate, Advanced Blood Spatter Interpretation Training, Corning, NY, November, 1983.
17.     Advanced Blood Spatter Training, Denver, Colorado, November, 1988.
18.     Advanced Blood Spatter Training, Dallas, TX, December, 1989.
19.     Advanced Blood Spatter Training, Reno, Nevada, November, 1990.
20.     International Association of Blood Pattern Analysts Conference, Miami, Florida, October, 1994
21.     International Blood Pattern Analysts/Crime Scene Reconstruction Conference, Oklahoma City, Oklahoma, 1995.
22.     American Academy of Forensic Sciences Conference, Nashville, TN, February, 1996.
23.     International Blood Pattern Analysts/Crime Scene Reconstruction Conference, Albuquerque, New Mexico, 1996.
24.     International Blood Pattern Analysts/Crime Scene Reconstruction Conference, Seattle, WA, 1997.
25.     5th Annual Medical Investigator's Conference, Pensacola, Florida,  November, 1997.
26.     American Academy of Forensic Sciences Conference, New York, January, 1997.
27.     American Academy of Forensic Sciences Conference, San Francisco, January, 1998.
28.     Association of Crime Scene Reconstruction Annual Meeting, Oklahoma City, November, 1998.
29.     American Academy of Forensic Sciences Conference, Orlando, Florida, February, 1999.
30.     Association of Crime Scene Reconstruction Annual Meeting, Kansas City, KS, September, 1999.
31.     International Blood Pattern Analysts/Crime Scene Reconstruction Conference, Houston, TX, November, 1999.
32.     American Academy of Forensic Sciences Conference, Reno, NV, February, 2000.
33.     PowerPoint training through Career Track, Portland, OR, March, 2000.
34.     International Blood Pattern Analysts Conference, Tucson, AZ, October, 2000.
35.     Association of Crime Scene Reconstruction Annual Meeting, Atlanta, GA, October, 2000.
36.     American Academy of Forensic Sciences Conference, Seattle, WA, February, 2001.
37.     Course on Emerging Forensics, Nova SE University, Ft. Lauderdale, FL, June, 2001.
38.     International Blood Pattern Analysts Conference, Tucson, AZ, October, 2001.
39.     Association of Crime Scene Reconstruction Annual Meeting, Las Vegas, NV, October, 2001.
40.     American Academy of Forensic Sciences Conference, Forensics Sessions, Atlanta, GA, February, 2002.
41.     FBI Scientific Working Group, Bloodstain Pattern Working Group (SWGSTAIN) Training Development, Quantico, VA, March, 2002.
42.     International Academy of Forensic Sciences, International Conference, Montpellier, France, Sept. 2002.
43.     Association of Crime Scene Reconstruction Annual Meeting, Denver, CO, October, 2002.
44.     FBI Scientific Working Group, Bloodstain Pattern Working Group (SWGSTAIN) Training Development, Quantico, VA, November, 2002.

45. FBI Scientific Working Group, Bloodstain Pattern Working Group (SWGSTAIN) Training Development, St. Louis, March, 2003.
46. International Academy of Forensic Sciences, International Conference, Odessa, TX, October, 2003.
47. Association of Crime Scene Reconstruction Annual Meeting, Oklahoma City, OK, October, 2003.
48. FBI Scientific Working Group, Bloodstain Pattern Working Group (SWGSTAIN) Training Development, Quantico, VA, November, 2003.
49. American Academy of Forensic Sciences Conference, Forensics Sessions, Chicago, IL, February, 2003.
50. American Academy of Forensic Sciences Conference, Forensics Sessions, Dallas, TX, February, 2004.
51. FBI Scientific Working Group (SWGSTAIN) Blood Stain Training Development, Quantico, VA,  March, 2004.
52. Association of Crime Scene Reconstruction Annual Meeting, San Jose, CA, February, 2005.
53. International Academy of Forensic Sciences Conference, Santa Barbara, CA, October, 2005.
54. FBI Scientific Working Group (SWGSTAIN) Blood Stain Training Development, Stafford, VA, November 2005.
55. American Academy of Forensic Sciences, Scientific Sessions/Workshop, Washington, DC, February, 2008.
56. Illinois Coroners Association, Court Prep and Testimony, Fairview Heights, IL, August, 2008.
57. Oregon/Washington Lawmen's Association, Medical Legal Homicide Investigation, Leavenworth, WA, October, 2008.
58. Iowa Medical Examiners Association, Medical Legal Death Investigation, Des Moines, IA, November, 2008.
59. Association of Crime Scene Reconstruction, Annual Training, Denver, CO, February, 2009.
60. Vocal/Victims Group, Serial Murders/Sex Crimes, Montgomery, AL, February, 2009.
61. Association of Crime Scene Reconstruction Annual Meeting, San Diego, CA, February, 2010.
62. American Academy of Forensic Sciences, Various Disciplines Training, Seattle, WA, February, 2010.
63. California Post-Detective Symposium, Newport Beach Homicide, San Diego, CA, April, 2010.
64. Seak Expert Witness Conference, Expert Testimony, Chicago, IL, June, 2010.
65. TrialExperts.com, Webinar Series, Success in the Courtroom, July, 2010.
66. International Association of Blood Pattern Analysts Annual Conference, Atlantic City, NJ, Oct. 2010.
67. Association of Crime Scene Reconstruction, Scene Reconstruction, Jacksonville, FL, February, 2011.
68. ACSR-Lighting for Digital Photography, Photography Lighting Tips, Jacksonville, FL, Feb., 2011.
69. American Academy of Forensic Sciences, Microscopy, Scientific Sessions, Chicago, IL, Feb., 2011.
70. California Detective Training Symposium, Homicide Training, Universal City, CA, April, 2011.
71. Oregon/Washington Lawman's Association, Officer Involved Shootings, Lincoln City, OR, May, 2011.
72. Illinois Coroner's Death Inv. Conference, 9-1-1 Homicide Calls, Collingsville, IL, August, 2011.
73. LSU Inv. For ID Educational Conference, Homicides/Media/Bite Marks, New Orleans, LA, Aug., 2011.
74. International Association of Forensic Sciences, Global Forensics, Madiera Island, Portugal, Sept., 2011.
75. Oregon District Attorney's Association, Media/Brady Issues/Legislation, Lincoln City, OR, Dec., 2011.
76. Oregon Law Institute, Attacking Experts Opinion at Trial, Portland, OR, February, 2012.
77. Association of Crime Scene Reconstruction, Reconstruction Classes, Monterey, CA, Feb., 2012.
78. American Academy of Forensic Sciences, Forensic Classes, Atlanta, GA, February 2012.
79. LAPD Detective Symposium, Homicide Cases, Los Angeles, CA, April 2012.
80. Association of Crime Scene Reconstruction, Scenes, Laser Work, General, Atlanta, GA, Feb., 2013.
81. American Academy of Forensic Sciences, Death Investigations, Washington, DC, Feb. 2013.
82. National Criminal Defense Lawyers Assoc., Forensics by AAFS Speakers, Washington, DC, Feb., 2013.
83. New Jersey Advanced Homicide Investigations, Basic Scene Protocols, Princeton Univ., NJ, June 2013.
84. Association of Crime Scene Reconstruction, Reconstructing Crime Scenes, Houston, TX, February 2014.
85. American Academy of Forensic Sciences, General Sciences, Seattle, WA, February, 2014.
86. American Academy of Forensic Sciences, Bias in Forensics, Seattle, WA, February 2014.
87. Association of Crime Scene Reconstruction: Reconstruction; Shooting Incident Investigation; Using Infrared to Examine Evidence, Oklahoma City, OR, Feb. 2015.
88. Force Science Institute, Use of Force/Officer-Involved Shootings, Hillsboro, OR 11/16.

## PROFESSIONAL CONSULTATIONS

1.  April 1977     20-year-old unresolved homicide case in Lewiston, Idaho. Primary contact: Detective Monte Speers, Lewiston Police Department, Lewiston, Idaho.

2.  June 1977     Blood spatter interpretation and sexual dismemberment case, San Angelo, Texas. Primary contact: Lieutenant Joe Fields, San Angelo Police Department.

3.  June 1977     Unresolved homicide of college professor, Forest Grove, Oregon. Primary contact: Detective Loren Sergeant, Forest Grove Police Department.

4.  October 1978     Unresolved double homicide in Greenville, South Carolina. Primary contact: Sergeant Larry Blakely, Greenville Police Department, South Carolina.

5.  March 1979     Blood spatter interpretation murder case in Marion County, Oregon. Primary contact: Detective Dave Kominek, Marion County Sheriff's Office.

6.  August 1979     Blood spatter interpretation and homicide, Eugene, Oregon. Primary contact: Deputy District Attorney Brian Barnes, Lane County Sheriff's Office.

7.  January 1980     Hypnosis interviews in college campus slaying, Gresham, Oregon. Primary contact: Detective Roger Bleth, Gresham Police Department.

8.  February 1981     Beaverton homicide of Julie Ann Reitz. Primary contact: Chief Dave Bishop, Newberg Police Department.

9.  March 1981     Quinalt Tribal Police, State of Washington, on murder case. Primary contact: Dick Davis, blood spatter interpretation.

10. March 1981     Salem Police Department attempted rape of Laurie Ann Day. Hypnosis and forensic podiatry.

11. February 1982     Steve Briggs case in Washington County, Oregon. Homicide consultation.

12. June 1982     Murder of woman in Pendleton, Oregon. Hypnosis of witness and crime scene consultation.

13. February 1983     Donna Howard murder case in Yakima, Washington. Consultation on blood spatter interpretation and crime scene interpretation for Attorney General's Office.

14. February 1983     Clark County Sheriff's Office, Vancouver, Washington, murder of Sandra Begley.

15. March 1983     Plantation Police Department, Florida. Contact person: Bill Bael. Crime scene consultation and blood spatter interpretation in homicide of wealthy developer.

16. July 1983     Chicago Police Department. Crime scene consultation on angle of trajectory in murder of individual on street corner.

17. July 1983     Miami Beach, Florida. Crime scene consultation involving robbery and shooting wherein super glue and Luminol was used in investigation.

18. October 1983     Rape of female victim in Gresham, Oregon. Hypnosis consultation.

19. April 1984     Salem, Oregon Police Department, consultation in serial murder case and the arrest of William Scott Smith. Coordinated information between Salem Police Department and Green River Task Force investigation in Seattle, Washington.

20. June 1984     Hypnosis consultation for LaGrande, Oregon Police Department. Rape of LeAnn Marsh.

21. June 1984     Blood spatter consultation for Alaska State Police in Juneau. Murder of Ronald J. Ritter.

22. June 1984     Consultation in serial murders for Hillsboro County Sheriff's Office, Tampa, Florida. Murder of prostitutes.

23. June 1984     Hypnosis for Gresham, Oregon Police Department in death of Judy Gracia, 84-2813.

24. July 1984    Consultation and testimony in murder of Sandra Nolan in Geneva, Illinois.  Contact State's Attorney John Barsanti, Kane County, Geneva, Illinois.

25. August 1984    Consultation in Larry Eyler murder case in Chicago, Illinois, on Luminol in blood spatter interpretation.  Contact Lake County Sheriff's Office, Waukegan, Illinois.

26. October 1984    Las Vegas Police Department homicide consultation, Jane Doe, 83-78851.  Interpretation of blood pattern on clothing.  Contact I.D. Tech. Kathleen Adkins.

27. February 1985    Consultation to Gladstone, Oregon Police Department in death of Linda Korwin.  Contact Chief of Police, Gladstone P.D., or Chief of Police, Newberg, Oregon.

28. March 1985    Consultation in 1980 murder of Rolf Neslund.  Contact Undersheriff Rod Terdy of San Juan County Sheriff's Office, Friday Harbor, Washington  or District Attorney Charles Silverman.

29. May 1985    Consultation in death of James Cooley, Hobart Indiana Police Department, 85-859.  Contact Detective Malcolm Clark.

30. June 1985    Consultation in death of Jerry Elrod and Kathy Morris for Fairbanks Police Department in Alaska.  Contact Detective Paul Keller.

31. July 1985    Consultation concerning blood spatter for Linn County Sheriff's Office, Albany, Oregon.  Victim William Simmons, case #85-4487.  Contact Detective Gary Horton.

32. July 1985    Consultation for State Attorney's Office in Bradenton, Florida, in case of Florida v. Barry Guy.  Blood spatter interpretation in homicide case.  Contact Deputy D.A. Rick Elbrecht.

33. August 1985    Consultation for San Juan County Sheriff's Office, Orcas Island, Washington.  Death of Fred Holmes, 85-1158.  Blood spatter consultation.  Contact Deputy D.A. Charles Silverman.

34. August 1985    Consultation in civil trial for private law firm of Pomeroy, Betts and Pomeroy in Fort Lauderdale, Florida.  Case concerned the death of Fridovich.  Contact attorney Bill Thomas at Pomeroy, Betts and Pomeroy.

35. October 1985    Columbia County Sheriff's Office, Oregon.  Contact Sergeant Wallace.  Review of blood spatter in 1982 case of homicide versus suicide.

36. February 1986    Hypnosis of Rick Smith, an assault victim for Detective Dan Portwood of The Dalles, Oregon Police Department.

37. March 1986    Clallam County Sheriff's Office, Port Angeles, Washington.  Consulted in death of Janet Rowland regarding blood spatter.  Contact Sheriff Steve Kearns.

38. April 1986    Alamosa Police Department, Alamosa, Colorado.  Consulted in three-year-old murder case of Kathleen Hoefer.  Contact Chief of Police Roy Orton.

39. June 1986    McLennan County Prosecutor's Office, Waco, Texas.  Consulted in murder of Melody Bolton.  Contact Prosecutor Dave Deaconson.

40. October 1986    Wahkiakum County, Washington, consultation in death of Flora Faye Heagy.  Contact Sheriff Eugene Strong.

41. October 1986    State of Oregon v. Proctor, Eugene, Oregon.  Consultation and testimony on blood spatter in murder trial.  Contact Deputy District Attorney Bryan Barnes.

42. November 1986    State of Florida vs. Ed Fridovich, Fort Lauderdale, Florida.  Consultation and testimony.  Contact State's Attorneys Kelly Hancock or Mark Springer, Broward County State's Attorneys Office.

43. January 1987    Miami, Florida.  Consultation in the death of Stanley Cohen.  Retained by law firm of Fine, Jacobsen, Schwartz, Nash, Block, and England.  Contact Joseph Serota, Esq. Miami, FL.

44.  January 1987     Los Angeles Police Department consultation in the death of Robert Hardee, LAPD Case File 86-1825375.  Contact Detective Vic Pietrantoni, Southeast Division Homicide.

45.  January 1987     Clifton, Texas.  Consultation in the death of Bryan Hill and retained by the law firm of Pakis, Cherry, Beard, and Giotes, Inc.  Contact Dave Deaconson, Esq., Waco, Texas.

46.  January 1987     State of Oregon v. Holloway in triple homicide.  Consulting in blood spatter patterns for Deputy DA A. Eglitis, Clackamas County.

47.  February 1987    Grays Harbor County in Montasano, Washington.  Gunshot death of Paul Anderson.  Luminol consultation.  Contact Detective Mike Whelan.

48.  March 1987       State of Oregon vs. Boots.  Consultation in robbery/murder trial on blood spatter Eugene, Oregon.

49.  March 1987       Buena Park, California Police Department.  Consultation and assistance in crime scene evaluation on blood spatter with Detective Robin Lindley.

50.  March 1987       Riverside County Sheriff's Office, California.  1969 Welch homicide.  Contact Inv. Carl Carter.

51.  June 1987        Los Angeles Police Department.  Homicide investigation of Edith Porchia.  Contact Detective Rick Marks.

52.  June 1987        Consultation for Allen, Kilmer, Schrader, Yazbeck, and Chenoweth in death of Wiprud.  Contact Jeff Kilmer, Portland, Oregon.

53.  June 1987        Consultation for Klickitat County, Washington in death of Walter Suksdorf.  Contact Lieutenant Elmer Kinder.

54.  October 1987     Lincoln County Sheriff's Office.  Hypnosis of Deputy Calef in attempt homicide case.  Lincoln County, Oregon.

55.  November 1987    Consultation on death of Betty Lou Hayes for Rock Island, Illinois Police Department.  Contact Investigator Ron Moser.

56.  November 1987    Los Angeles Police Department Southwest Detectives.  Blood pattern interpretation in Cuban homicide with flashlight.  Contact Detective Rick Marks, Southwest Division.

57.  November 1987    Multnomah County District Attorney's Office consultation in the death of Steven Jackson.  Contact Deputy D.A. Norm Frink.

58.  January 1988     Yakima County, Washington.  Consultation in double homicide of Nickeloffs.

59.  February 1988    Consultation for Jackson, Mississippi, Sheriff's Department with Chuck Edel on use of Luminol in homicide.

60.  February 1988    Lane County District Attorney's Office.  Consultation in death of Holemar.  Contact Deputy D.A. Brian Barnes.

61.  April 1988       Grays Harbor, WA.  Consultation in death of Kevin Papp.  Contact Deputy Mike Whelan.

62.  April 1988       Broward County State Prosecutor's Office.  Consultation in the death of Jay Goodman in Fort Lauderdale, Florida.  Contact Deputy D.A. Kelly Hancock.

63.  May 1988         Consultation in Homicide for Duckworth, Salem, Oregon.

64.  July 1988        Consultation on hypnosis on the sexual assault of Susan Miller.  Contact Colin Mathews, Alaska State Medical Board, Anchorage, Alaska.

65.  July 1988        Los Angeles Police Department.  Consultation in the death of Imogene Chustz.  Contact Detective Rick Marks, Southwest Detectives.

66.  September 1988   Consultation in the death of Richard Hinckley.  Contact District Attorney Ulyss Stapleton, Lincoln County, Newport, Oregon.

67. December 1988   Newport, Oregon Police Department.  Consultation in the death of Debra Hughes.  Contact Deputy D.A. Josh Marquis.

68. December 1988   Palmer, Alaska.  Consultation in death of Ron Price.  Expert trial testimony.  Contact Deputy D.A. Ray Brown.

69. December 1988   Tacoma, Washington.  Consultation in double homicide of Nelson - Dethlefsen.  Contact Pierce County Deputy D.A. Chris Quinn-Brintnall.

70. December 1988   Tacoma, Washington.  Consult in death of John Perkins.  Contact Pierce County D.A. Investigator Bruce Jackson.

71. December 1988   Phoenix, Arizona.  Luminol and scene reconstruction consultation in aggravated assault case, defendant Paul Huebl.

72. January 1989   Milwaukie Police Department, Oregon.  Hypnosis of Samual Rapheal, shooting victim.  Contact Chief of Police Ron Goodpastor.

73. January 1989   Baton Rouge, Louisiana.  Consultation to Detective Odum on question of homicide or suicide in death case.

74. March 1989   Pompano Beach Police Department, Florida.  Consultation in murder of Andrew Knudsen.  Contact State Prosecutor, Broward County, Charles Morton and Detective Kevin Butler.

75. March 1989   Greensboro, North Carolina.  Consultation in death of Charles James Hondros.  Contact Detective Roy Forrest, Guilford County Sheriff's Office, Greensboro, North Carolina.

76. March 1989   Greensboro, North Carolina.  Consultation in death of Roy Edward Leonard.  Contact Detective Roy Forrest, Guilford County Sheriff's Office.

77. April 1989   Consultation in death of Paul Dunten.  Contact Deputy Prosecutor Ray Brown, State of Alaska, Department of Law, Palmer, Alaska.

78. June 1989   Greensboro, North Carolina.  Consultation in death of Tina Duggins, suicide.  Contact State Police Det. Frank Brown.

79. September 1989   Vancouver, Washington - Police Department.  Consultation in deaths of Neer brothers.  Contact Det. Jeff Sunby.

80. September 1989   Louisville, Kentucky  Police Department.  Consultation in homicide of Jack Roth.  Contact Det. Mike McHugh.

81. September 1989   Panama City, Florida - Medical Examiner's office.  Homicide of Angela Peters.  Contact M.E. Inv. Bill Johnson.

82. September 1989   Reno, Nevada - Public Defender's office.  Homicide of Keith Bradshaw.  Contact Dep. Public Defender Jennifer Figurski.

83. September 1989   Tucson, Arizona - Public Defender's office.  Consultation in homicide of Arthur Ryan.  Contact Public Defender Bryan Metcalf.

84. October 1989   Frankfort, Kentucky - Kentucky State Police.  Consultation in death of Vanessa Waford.  Contact Det. Herb Stucker and Det. Stuart Brumfield.

85. October 1989   Dupage Co. Illinois - State Prosecutors office.  Consultation in death of Peter Lange.  Contact State Prosecutor Robert Spence.

86. November 1989   Dillingham, Alaska - District Attorney's office.  Consultation in death of Roberta Blue.  Contact Dep. District Attorney Louis Menendez.

87. January 1990   Portland, Oregon - Attorney Mike Shinn.  Civil Consultation in death of Cheryl Keeton Cunningham.

88. February 1990    Maricopa County, Arizona - Det. Rick Falls, District Attorney K.C. Skull.  Ruby Morris homicide.

89. March 1990    Guilford County, Greensboro, N.C. - Det. R.R. Washburn.  Margaret Robinson homicide.

90. May 1990    Salem, Oregon, P.D. - Det. Mike Luyet.  Frank J. Thompson death.

91. August 1990    Lafayette, LA - Sgt. Jim Craft.  Sterling G. Faul death.

92. October 1990    Phoenix, Arizona - Maricopa County.  Contact K.C. Skull, Prosecutor in death of Bob Crane, 1978.

93. October 1990    Shelbyville, KY - Det. Herb Stucker, Kentucky State Police, Bruce Reynolds, Prosecutor in death of Becky Conway.

94. November 1990    Portland, Oregon, Atty. Michael Shinn, representing family of Doug Lapp, traffic fatality.  Hypnosis.

95. November 1990    Wilmington, Delaware - Attorney General Kathy Jennings, Prosecuting in the death of Dyan Reed.

96. December 1990    Miami, Florida, Metro Dade - Unresolved homicide.  Examination of crime scene photographs for Sgt. David Rivers.

97. February 1991    Pierce County, Washington - Bloodstain Pattern Interpretation for investigation of death of Shannon Potter.  Contact DDA Barbara Courey-Boulet.

98. March 1991    Monticello, IL - Contact State Attorney Roger Simpson, Sheryl Houser death investigation.

99. April 1991    King County - Contact Jeff Baird, Mary Kizer homicide.

100. May 1991    Alva, OK - Contact OSBI Agent Steve Tanio, Accident or Homicide Investigation in death of Stanley Erikson.

101. June 1991    Baton Rouge, LA - Lawsuit against State Police. Contact attorney Stanford Bardwell representing State.

102. July 1991    Miami, FL - Retained by attorney Joe Serota, regarding Death of Scott Storm.

103. August 1991    Pima County, AZ - Contact Investigator Jim Richards, Pima County Public Defender.  Double Homicide, victims Vinnik and Danziger.

104. September 1991    Salem, OR - Interpretation of Blood Patterns in 1973 Homicide of Lee Purvis.  Contacts: DDA Tom Hart and Sgt. Larry Stephens, Salem, Oregon Police Department.

105. September 1991    Grays Harbor, WA - Death of Jacob Jupiter.  Contact County Coroner John Bebich.

106. September 1991    Los Angeles, CA - Death of Secret Service Agent Julie Cross.  Contact Det. Richard Henry, LAPD Homicide or SA Jim Beeson, Secret Service, Los Angeles Field Office.

107. October 1991    Anaheim, CA - Rosenberger vs. City of Anaheim.  Police officer shooting.  Contact Attorney Tracy Strickland of Cotkins, Collins and Franscell, representing Anaheim Police Department.

108. November 1991    Phoenix, AZ - Death of nine persons in Buddhist Temple.  Contact Maricopa County Prosecutor K.C. Skull.

109. November 1991    Phoenix, AZ - Double Homicide of Lee Family.  Defendants Jackie Johnson/David Hyde.  Contact Maricopa County Prosecutor Noel Levy.

110. November 1991    Miami, FL - Death of Jerry Mandel.  Contact Rebecca Poston of Fine, Jacobson, Swartz, Nash, Black and England.

111. February 1992    Vancouver, WA - Death of Mike Sullivan.  Ruled Accidental.  Contact Clark County Detective Don Slagle.

112. February 1992     Greensboro, NC - Death of Colby Daye Malone.  Guilford County Sheriff's Department.  Contact Detectives D.E. Mason or P.D. Byrd.

113. March 1992     Westport, WA - Death of Ricardo Malanody.  Contact Grays Harbor County Coroner John Bebich.

114. March 1992     Louisville, KY - Death of Gretchen Morgan.  Contact private citizen Barbara Dunn.

115. March 1992     Metro Dade/Miami, FL - 1961 Homicide of Joseph DiMare.  Contact Metro Dade Sgt. David Rivers.

116. April 1992     West Palm Beach, FL - Death of James Cooney.  Contact State's Attorney Peter Magrino, Broward County State's Attorney's Office in Ft. Lauderdale.

117. May 1992     Salt Lake City, UT - Deaths of Kastanis Family.  Contact Chief Sam Dawson, Salt Lake County Attorney's Office.

118. June 1992     Phoenix, AZ - Death of Lorren R. Lustig.  Contact Det. Mitch Rea, Phoenix PD Homicide Bureau.

119. June 1992     New Albany, IN - Death of Eric Humbert.  Contact 1st Deputy Prosecutor Susan L. Orth, Floyd County, Indiana.

120. July 1992     Oregon City, OR - Death of James Kernan.  Contact Sgt. Mike Machado, Clackamas County Sheriff's Office.

121. August 1992     New York, NY - New York v. Kevin McKiever.  Contact Asst. D. A. John Martin, District Attorney's Office, Manhattan, NY.

122. August 1992     West Palm Beach, FL - Missing Person Michelle Clayton.  Contact Det. Cal Fenner, Palm Beach County Sheriff's Office.

123. October 1992     Palm Beach, FL - Death of Arline Linn Vannier.  Contact Det. Christopher Morris, Palm Beach P.D.

124. October 1992     Geneva, IL - Death of Thomas Cramsey.  Contact Kane County D.A. Joe Cullen.

125. November 1992     Phoenix, AZ - Death of Steve E. Duncan.  Contact Maricopa County Det. Jerry Bruen, Maricopa County Sheriff's Office.

126. November 1992     New Brunswick, NJ - State v. Chippero.  Contact Wayne Bartholomew, Dept. of Public Advocate, Middlesex Region, New Jersey.

127. December 1992     Consultation in murder, defendant Kevin M. Holt.  Contact Lt. Col. C.A. Ryan, US Marine Corps, Legal Service Support, Camp Pendleton, CA.

128. December 1992     Consultation in civil case, Wilson v. Meeks.  Contact Steve Robison at law firm of Fleeson, Gooing, Coulson & Kitch, Wichita, KS.

129. December 1992     Consultation in trial of Jack Warren Davis.  Contact Bill M. Reimer, Comal County, New Braunfels, Texas.

130. December 1992     Consultation in IL v. John Cumbee.  Contact attorney Barry Roche at Law Firm of Barry Roche, Waukegan, IL.

131. January 1993     New Albany, IN - Death of Debra Bane.  Contact D.A. Susan Orth, Floyd Co. Prosecutor's Office.

132. January 1993     Cut Bank, MT - Assault of Dawn LaRocque.  Contact Sgt. Ron Racine, Glacier Co. Sheriff's Office.

133. February 1993     Naperville, IL - Death of Christine Sahs.  Contact Kathleen T. Zellner, attorney at law, Kathleen Zellner & Associates.

134. February 1993     West Palm Beach, FL - Death of Blanche Taylor.  Contact Lt. Steve Newell, West Palm Co. Sheriff's Office.

135. February 1993    Malden, MO - State v. Edna Leigh Tucker.  Contact Stephen Sokoloff, Prosecuting Attorney, Dunklin County, Kennett, MO.

136. March 1993    Tacoma, WA - Death of Debra Endorf.  Contact Pierce Co. Prosecuting Attorney Mike Johnson.  Suspect James Endorf committed suicide prior to consultations.

137. April 1993    Great Falls, MT - Montana v. Bennett J. Pace.  Contact Det. John Cameron or Prosecutor Patrick Paul.

138. April 1993    Tacoma, WA - State v. Joshua Carter.  Contact H. Eben Gorbaty, Dep. Prosecuting Attorney, Pierce Co. Washington.

139. June 1993    Ft. Worth, TX - Texas v. William Sherman.  Contact David Escobar, Assistant States Attorney, Tarrant Co. District Attorney's Office.

140. June 1993    Ft. Lauderdale, FL - Florida v. Hamwi and Serio.  Contact Ralph Ray, Broward County State Prosecutor's Office.

141. July 1993    San Diego County, CA - California v. Kenneth Freeman.  Contact Asst. District Attorney Lori Foster.

142. October 1993    Indiana v. Stephen Whetzel.  Contact Floyd Co. Prosecutor Susan Orth, New Albany, Indiana.

143. October 1993    Death of Randy Griffith in Enterprise, Oregon. Question of Homicide or Suicide. Multnomah County District Attorney's Office.

144. November 1993    Salem, OR - Death of Leslie Montoya.  Contact Sgt. Larry Stephens or Det. Larry Russell, Salem Police Department

145. January 1994    Cook County, IL - Ill. v. Henry Kaczmarek.  Contact States Attorney Neal Goodfriend.

146. January 1994    El Centro, CA - California v. Jack Tatterson.  Contact Imperial County DDA Ann Cologne.

147. February 1994    Savannah, GA - Georgia v. Susan Campbell Pittman.  Contact Ronald M. Adams, Asst. D.A. of Chatham County in Savannah, GA.

148. February 1994    Shreveport, LA - Death of Roy Prunty.  Contact Det. Cpl. Roy Silva, Shreveport, LA Police Department.

149. February 1994    Sequim, WA - Deaths of Denise Stenson and Frank Hoerner.  Contact Det. Monte Martin or Prosecutor Dave Bruneau, Clallam County Sheriff's Office.

150. March 1994    Fountain Hills, AZ - Death of Julie Ann Patterson.  Contact Det. Charlie Norton of Maricopa County.

151. March 1994    Tigard, OR - Death of David Mader.  Contact Det. Sgt. Tom Killion, Det. Don Myers.

152. April 1994    Fairfield, ID - Death of Randall Fruit.  Contact Camas County Prosecuting Attorney Frank Nichols.

153. May 1994    Belfast, ME - Death of Judith Ann Ziobron.  Contact family members Angela Bailey, Indianapolis, Indiana or James & Dottie Black of Belfast, Maine.

154. August 1994    Los Angeles, CA - California vs. O.J. Simpson.  Contact L.A. County Prosecutors Marcia Clark and Bill Hodgman or LAPD Detectives Phil Vannetter and Tom Lange.

155. August 1994    Monterey, CA - California v. Rubacalva-Martinez.  Contact Monterey County Assistant District Attorney Marla Anderson.

156. November 1994    New Albany, IN - In re: Death of Karen Binkley.  Floyd County Prosecutor's Office. Contact District Attorney Stanley Faith or Assistant DA Susan Orth.

157. February 1995    Tacoma, WA - In re: Death of Terrell Webster.  Pierce County Prosecutor's Office. Contact Pierce Co. Prosecutor Jerry Costello or Tacoma Police Dept. Det. Karen Kelly.

158.  February 1995    Naperville, IL - In re: death of Jayne Kelly.  Law firm of Patty Thompson, Chicago, IL.

159.  May 1995    Grand Island, NB - Death of Mark Stutzman.  Contact Attorney Fred Vipperman, Grand Island, Nebraska.

160.  July 1995    Corpus Christie, TX - Death of Cedric Ross, Three Rivers Correctional Institution. Contact Federal Public Defender Jose Gonzales-Falla re: U.S. v. Cruz.

161.  July 1995    San Diego County, CA - Death of Ian Spiro family.  Contact San Diego County Sheriff's Det. Tim Carroll.

162.  August 1995    Corpus Christi, TX - In re: Death of Selena.  Contact Attorney Doug Tinker and Arnold Garcia re: Texas v. Yolanda Saldivar.

163.  October 1995    Fillmore, UT - In re: Utah v. Larry Harmon.  Contact Sheriff Ed Phillips or Det. John Kimball at Millard County Sheriff's Office.

164.  October 1995    Portland, OR - In re: Oregon v. Earl Wilkens.  Contact Deputy District Attorney Norm Frink or Eric Bergstrom, Multnomah County, Oregon District Attorney's Office.

165.  January 1996    Consultation in Death of Amy Armstrong.  Contact Jasper County Sheriff Jim Wallace or Det. B.E. Hicks, Rensselaer, Indiana.

166.  January 1996    Frye Hearing for Anchorage District Attorney's office in People v. Nathaniel Carter. Contact Mary Ann Henry or John Novak, Anchorage, Alaska.

167.  January 1996    Sexual Assault of Jamie Kalani.  Contact Dep. Prosecutor June Ikemoto or Inv. Leon Gonsalves, County of Kauai in Lihue, Hawaii.

168.  February 1996    Civil suit in Death of Nicole Brown Simpson.  Contact attorneys Ed Medvene or Dan Petrocelli of Mitchell, Silberberg and Knupp, Los Angeles, California.

169.  February 1996    Civil suit in Death of Moises Delao, Delao v. City of Pasadena, Texas.  Contact attorneys Joel Androphy and Sandra Morehead.

170.  February 1996    Consultation for State's Attorney's Office in Death of Samantha Green.  Contact: Assistant State's Attorney Laura Martin, Prince Georges County, Upper Marlboro, MD

171.  February 1996    Double Homicide consultation, Inverness, Florida.  Contact: Det. Henry Wilkins, Citrus County Sheriff's Office.

172.  March 1996    Tacoma, Washington - Washington v. Eggleston in Death of Pierce County Deputy Bananola.  Contact Prosecutors John Ladenburg, Assistant Lilah Amos or Chief Inv. Bruce Jackson.

173.  April 1996    St. Charles County, Missouri - Missouri v. Michelle Hendrickson.  Contact: Chief trial attorney Ross Buehler or Chief Inv. Mark Henke, West Alton, Missouri

174.  April 1996    Washington v. Mohammed Entezari for Writ of Habeas Corpus.  Contact: Attorney Lana Glenn or Inv. Jan Pfundheller, Spokane, Washington.

175.  April 1996    Crestview, Florida - Death of Rachel Carlson and baby Alexis Stuart.  Contact Sixth Judicial District Medical Examiner Dr. Joan Wood, Largo, Florida and FDLE Criminalist Jan Johnson, Pensacola, Florida.

176.  June 1996    Florida v. Manuel Rodriquez.  Contact Metro-Dade Det. Greg Smith, Sgt. David Rivers or State's Attorneys Abe Laeser and Andrew Hague.

177.  June 1996    Illinois v. Quintanilla.  Contact Kane County State's Attorney Lori Anderson, St. Charles, Illinois

178.  August 1996    Indiana v. Jester - Evansville, Indiana.  Contact Cpl. Stan Ford, Evansville P.D.

179.  August 1996    U.S. v. Quintanilla.  Contact: Capt. Charles Feldmann, U.S. Marine Corps, Camp Pendleton, CA

180. September 1996    Consultation in Oregon v. Patton for Multnomah County District Attorney's Office. Contact: Mike Kuykendall, Portland, Oregon.

181. October 1996    Oregon v. David Cook.  Contact: C. Peterson,  Multnomah County Sheriff's Office, Portland, OR

182. October 1996    Consultation in Menendez civil case for attorney Tami Cicchetti, Tallahassee, Florida.

183. October  1996    NY v. Grinnell.  Contact: Genessee County 1st District Attorney Lawrence Friedman, Batavia, NY

184. December 1996    Washington v. Larry Lee Clark.  Contact Pierce County Prosecuting Attorney Kevin Benton, Tacoma, Washington.

185. December 1996    Indiana v. Edward Hosch.  Contact Marshall County Prosecuting Attorney Curtis Palmer, Plymouth, Indiana.

186. January 1997    Ennis Cosby murder case.  Contact DA Ingalls or Det. Pietrantoni, Los Angeles, CA.

187. January 1997    Kansas v. Steve Jordan.  Contact Johnson County D.A. Michael Warner in Olathe, Kansas.

188. January 1997    Deaths of Woody and Shirley Setters.  Contact Hamilton County Prosecuting Attorney Sonia Leerkamp, Noblesville, Indiana.

189. February 1997    Deaths of Jim & Star Clevenger.  Contact Marshall Co. Prosecuting Attorney Curtis Palmer, Plymouth, Indiana.

190. February 1997    New Jersey v. Daniel Bias, Jr.  Contact Warren County Prosecuting Attorney Mike McDonald in Belvidere, NJ.

191. February 1997    New York v. Rukaj.  Contact Westchester County Prosecuting Attorney Steve Bender in Westchester, NY.

192. March 1997    California v. Fernando Castro.  LA County Prosecutor Richard Ceballos, Los Angeles, CA.

193. March 1997    California v. Etienne Moore, et al.  Contact Prosecutor Jan Maurizi, Los Angeles, California.

194. March 1997    Death of Cathie Pena.  Contact Coroner Martin Avolt, Lafayette, Indiana.

195. March 1997    Alaska v. Donald Richmond.  Contact attorney Louis Menendez, Juneau, Alaska.

196. April 1997    Boots, et al v. Springfield, Oregon P.D.  Contact attorney Steve Kramer, Portland, Oregon.

197. April 1997    Nevada v. Charles Jennings.  Contact attorney Mace Yampolsky, Las Vegas, Nevada.

198. May 1997    New York v. Cajigas & Fernandez.  Contact Assistant D.A. Pat Murphy, White Plains, NY.

199. May 1997    Illinois v. Fikejs, Thompson, Aalders.  Contact Cook County Judge Nick Ford or Prosecutors Pat McGuire / Colleen Hyland.

200. June 1997    California v. Richard McWhorter.  Contact attorney James Sorena, Bakersfield, California.

201. July 1997    New York v. Michael Hale.  Contact Assistant D. A. Kyle Reeves, Brooklyn, NY.

202. July 1997    California v. Michael Johnson.  Contact Investigator Dan Miller or DDA Matt Hardy in Ventura, California.

203. September 1997    Ohio v. Hartmann/Snipes.  Contact Summit County District Attorney Becky Doherty in Akron, Ohio.

204. November 1997    Consultation in unresolved/Brown homicide.  Contact King County Detectives Peters and Knauss  in Seattle, Washington.

205. November 1997    Missouri v. John Wright.  Contact Taney County District Attorney Barney Naioti in Forsyth, Missouri.

206. December 1997    New York v. John Brust.  Contact Dutchess County District Attorney Frank Chase in Poughkeepsie, NY.

207. December 1997    Opinion provided to District Attorney Lori Loncon, Savannah, Georgia.

208. December 1997    Consultation in double homicide for Chief Tom Doyle of the Greenville Police Department, Greenville, Ohio.

209. January 1998    Consultation re: Wyoming v. Roy Ryan.  Contact District Attorney Harold Moneyhun, Sweetwater County, Wyoming.

210. January 1998    Michigan v. two PD Officers.  Contact D.A. Bob Donaldson, Wayne County, Michigan.

211. January 1998    California v. Leonard Thomas.  Contact Attorney Donnalee Huffman, Bakersfield, CA.

212. January 1998    Consultation re: Georgia v. Raynard Cook.  Contact Assistant D.A. Suzy Ockleberry, Atlanta, Georgia.

213. February 1998    Consultation re: Pierce Co. Security.  Contact Attorney Ed Winskill, Tacoma, Washington.

214. March 1998    Consultation in Indiana v. Hubbard.  Contact Prosecutor Steve Sonnega, Martinsville, Indiana.

215. March 1998    Assist Public Defender in Appeal.  Contact APD Elizabeth Phillips, Columbus, Ohio.

216. May 1998    Consultation re: Colorado v. Geddes.  Contact D.D.A. Sheila Rappaport, Denver, Colorado District Attorney's Office.

217. June 1998    Retained re: Friedland v. Charlotte for Attorney James Cooney, Charlotte, North Carolina.

218. June 1998    Consultation re: NY v. Mancuso.  Contact James A. Subjack, Chautauqua County District Attorney, Mayville, New York.

219. June 1998    New York v. Glanda.  Contact Essex County D.A. Ron Briggs, Elizabethtown, NY.

220. August 1998    Contacted by Attorney Fred Bauer, Alexandria, Virginia to assist in Delaware v. Schmitz.

221. August 1998    IL v. Kirkpatrick.  Assist in Unresolved Homicide of a 10-year-old.  Contact Illinois State's Special Appellate Attorney Ed Parkinson, Springfield, Illinois.

222. September 1998    Contact Attorney Wayland Cooke, Greensboro, North Carolina re: NC v. Tony Walker.

223. September 1998    Assist in investigation of death of John Luszcz.  Contact Lea Norbut, Putnam County Assistant Attorney General, Chicago, Illinois.

224. October 1998    Contact Assistant District Attorney Mike Paulhus, Ocean County New Jersey re: New Jersey v. Flynn.

225. December 1998    Consultation in Civil case involving police shooting.  Contact Assistant Solicitor Jaya Gokhalé, Wilmington, Delaware.

226. December 1998    Consultation re: ID v. Cheatham/Duyungan.  Contact A.G. Ken Stringfield, Idaho Attorney General's Office, Boise, Idaho.

227. December 1998    Consultation in California v. Janice Rodriguez.  Contact Deputy District Attorney Richard Madruga, San Diego County District Attorney's Office, San Diego, CA.

228. December 1998    Consultation re: Wyoming v. Webb.  Contact Attorney Richard Mulligan, Jackson Hole, WY.

229. January 1999    Consultation in death of Ronda Reynolds.  Contact Det. Jerry Berry, Lewis County, Washington.

230. January 1999    Consultation in M. Hernandez v. City of Los Angeles.  Contact Assistant City Attorney Honey Lewis, City Attorney's Office, Los Angeles, California.

231. January 1999    Consultation in Death of Monika Voits.  Contact Washington County Deputy D.A. Roger Hanlon, Hillsboro, Oregon.

232. February 1999    Death of Jody Meadows, New Albany, Indiana.  Contact Jacqueline R. Vaught, Chief Investigator, Floyd County Prosecutor's Office, New Albany, IN.

233. February 1999    Consultation in California v. Susan Eubanks.  Contact Deputy District Attorney Bonnie Howard-Regan, San Diego County District Attorney's Office, Vista, California.

234. March 1999    Consultation in Double Homicide for District Attorney Greg Frates, Payette County Prosecutor, Payette, Idaho.

235. March 1999    Consultation in Idaho v. Jimmie Thomas.  Contact John Lothspeich, Prosecuting Attorney, Jerome County Prosecuting Attorneys Office, Jerome, Idaho.

236. March 1999    Consultation for San Diego County District Attorney's Office in California v. Gerald Wolfe.  Contact Deputy District Attorney Jill Schall, San Diego County District Attorney's Office, San Diego, California.

237. March 1999    Consultation re: Death of Nan Toder.  Contact Assistant Attorney General Kevin Byrne in Cook County State's Attorney's Office, Des Plaines, IL.

238. April 1999    Consultation in Oregon v. John Belka.  Contact Deputy D.A. Greg Horner, Multnomah County District Attorney's Office, Portland, Oregon.

239. May 1999    Consultation in Jill Tompkins Homicide.  Contact Assistant Chief Max Savoy, Univ. of Southwestern Louisiana, Lafayette, Louisiana.

240. July 1999    Consultation in Delaware v. William Henry.  Contact Assistant Prosecutor Peter Letang, State of Delaware Prosecutor's Office, Wilmington, Delaware.

241. July 1999    Consultation in Death of Timothy Chasteen.  Contact Special Agent Steve Vinsant, Tennessee Bureau of Investigation, Jacksboro, Tennessee.

242. July 1999    Consultation in New Hampshire v. Scott King.  Contact Patrick Donovan, Sr. Assistant Attorney General, Office of the Attorney General, Concord, New Hampshire.

243. August 1999    Consultation in civil case Barton v. City of Portland.  Contact Deputy City Attorney Nancy Martin, Portland City Attorney's Office, Portland, Oregon.

244. September 1999    Consultation in Missouri v. Kevin Rentfro.  Contact Assistant Prosecuting Attorney Jim Gregory, St. Charles County Courthouse, St. Charles, Missouri.

245. September 1999    Consultation in Regina v. Dougherty.  Contact Crown Attorney Bob Morris, Goderich, Ontario, Canada.

246. November 1999    Consultation in re: California v. Nathan Ramazzini with Serologist Gary Harmor, Richmond, California.

247. November 1999    Consultation in MI v. Fletcher.  Contact Assistant D.A. Greg Townsend, Pontiac, Michigan.

248. November 1999    Consultation in CA v. Sackrider.  Contact Amador County D.D.A. Todd Riebe, Jackson, CA.

249. December 1999    Consultation in civil case: Eggleston v. Pierce County.  Contact attorney Ross Burgess in Tacoma, Washington.

250. December 1999    Consultation in PA v. Whitman.  Contact District Attorney Stan Rebert, York, Pennsylvania.

251. January 2000    Consultation in MI v. Ward.  Contact Assistant D.A. Kevin Bramble, Grand Rapids, MI.

252. January 2000    Consultation with Attorney Tim Lyons in Oregon v. Exum, Gresham, Oregon.

253. January 2000    Consultation in NY v. Bonton.  Contact Asst. District Attorney Kyle Reeves, Brooklyn, NY.

254. January 2000    Consultation in HI v. Scranno.  Contact Deputy D.A. Rick Hartsell, Hilo, Hawaii.

255. February 2000    Consultation in re: Death of Alex Smith.  Contact Officer Mark Rigali, Vancouver, WA.

256. February 2000    Consultation in CA v. McGee.  Contact Deputy D.A. Stacy Running, San Diego, CA.

257. February 2000    Consultation in Oregon v. Vonstriver.  Contact Attorney Leonard Kovac, Milwaukie, Oregon.

258. February 2000    Consultation in D.C. v. Cooper.  Contact U.S. Attorney Kenneth Wainstein, Washington, D.C.

259. February 2000    Consultation in CA v. David Frediana.  Contact Deputy D.A. Valerie Summers, San Diego County District Attorney's Office, San Diego, CA.

260. March 2000    Consultation in U.S. v. Juvenile.  Contact U.S. Attorney Bob Westinghouse, Seattle, WA.

261. March 2000    Consultation in NY v. Lau.  Contact Deputy D.A. Barry Schreiber, Brooklyn, NY.

262. April 2000    Consultation in Bibb v. AMR, et al.  Contact Attorney Brian Hackley, San Bernardino, CA.

263. April 2000    Consultation re: CA v. Sacorro Caro.  Contact Deputy D.A. James Ellison, Ventura County District Attorney's Office, Ventura, CA.

264. April 2000    Consultation re: John Doe, King County Washington.  Contact Det. Sue Peters or Det. Kathy Decker.

265. April 2000    Consultation for Assistant District Attorney Steve Bender in Westchester County, NY re: NY v. Desimone.

266. May 2000    Consultation in MI v. David Duyst.  Contact Assistant P.A. Greg Boer, Kent County Prosecutor's Office, Grand Rapids, MI.

267. May 2000    Consultation re: deaths of Liana and Eric Duke.  Contact Harold Moneyhun, Chief Deputy County Attorney, Sweetwater County, Green River, WY.

268. June 2000    Consultation in US v. Willon B. Brown.  Contact Capt. Charles N. Floyd, Office of Staff Judge Advocate, Ft. Lewis, WA.

269. July 2000    Consultation re: West Virginia v. Fraley in Huntington, WV.  Contact Caball County D.A. Chris Chiles.

270. July 2000    Consultation in MA v. Grieneder.  Contact Chief Prosecuting Attorney Rick Grundy, Norfolk County District Attorney's Office, Canton, MA.

271. August 2000    Consultation in death of Patricia Bottarini. Contact Richard Lambert, Assistant U.S. Attorney, Salt Lake City, UT.

272. August 2000    Consultation re: death of Darlene Lytle.  Contact Ned McLoughlin, Senior Assistant D.A., Duchess County D.A.'s Office, Poughkeepsie, NY.

273. September 2000    Consultation in Indiana v. David Camm.  Contact Prosecutor Stan Faith, Floyd County Prosecutor's Office, New Albany, IN.

274. September 2000    Consultation in CA v. Cotton re: Death of Diaz.  Contact Charlie Keeley, Assistant District Attorney, Monterey, CA.

275. October 2000    Consultation in death of Steve Risner.  Contact William F. Schenck, Prosecuting Attorney, Greene County Prosecutor's Office, Xenia, OH.

276. November 2000    Consultation in OR v. Skottie.  Contact Deputy D.A. Brandi Shroyer, Deschutes County District Attorney's Office, Bend, OR.

277. November 2000    Consultation in Death of Thomas Sherwood.  Contact Det. Andy Thomas, Bannock County, Pocatello, Idaho.

278. December 2000    Consultation in death of J. Alvis, Baku, Azerbaijan.  Contact FBI S.A. Brad Garrett, FBI Field Office, Washington, D.C.

279. January 2001    Consultation in Texas v. Henry Skinner.  Contact Attorney Doug Robinson, Washington, D.C.

280. January 2001    Consultation in Chambers v. City of Tacoma.  Contact Assistant City Attorney Jean Homan, Tacoma, WA.

281. January 2001    Consultation in Delaware v. Duross.  Contact Deputy Attorney General Jim Rambo, Wilmington, DE.

282. February 2001    Consultation in CA v. Hugo Alcazar.  Contact San Diego County Deputy District Attorney Randy Grossman, Vista, CA.

283. March 2001    Consultation in re: Death of Ty Horton.  Contact Idaho State Police Det. Kevin Hudgens, Meridian, ID.

284. March 2001    Consultation in Nevada v. Jennings.  Contact Attorney Randy Pike, Las Vegas, NV.

285. March 2001    Death of Rose Born.  Calcasieu Parish, Lake Charles, LA.  Contact Assistant D.A. Cynthia Killingsworth.

286. April 2001    Consultation in NM v. Robert Fry.  Contact Deputy District Attorney Joe Gribble, Farmington, NM.

287. April 2001    Consultation re: Death of Robert Perry.  Contact A.G. Criminal Investigator Scott Birch, Boise Idaho.

288. April 2001    Consultation in Nevada v. Dorian Daniel.  Contact Attorney Robert Langford, Las Vegas, NV.

289. May 2001    Consultation in NY v. Rohan Myers.  Contact Assistant District Attorney Frederic Green, Westchester County D.A.'s Office, White Plains, NY.

290. June 2001    Consultation in Wyoming v. James Michael Rogers.  Contact Prosecuting Attorney Harold Moneyhun, Rock Springs, WY.

291. June 2001    Consultation in Death of Rose Born.  Contact Assistant D.A. Cynthia Killingsworth, Calcasieu Parish District Attorney's Office, Lake Charles, LA.

292. July 2001    Consultation in Oregon v. Charles Gilbert.  Contact Major Michael Gilbert, Beaverton, OR.

293. July 2001    Consultation in N Y v. Pattison.  Contact Chautauqua County District Attorney James Subjack, Mayville, NY.

294. July 2001    Consultation in NJ v. Bricker.  Contact Salem County Deputy D.A. Mike Ostrowski, Salem, NJ.

295. July 2001    Consultation in Colorado v. William and Rudy Sablan.  Contact Assistant U.S. Attorney Al LaCabe, U.S. Attorney's Office, Denver, CO.

296. August 2001    Consultation in Washington v. Daniel and Carol Carlson.  Contact Barbara Corey-Boulet, Assistant Chief/Felony Division, Pierce County Prosecutor's Office,  Tacoma, WA.

297. August 2001     Consultation in Gideon Busch v. City of New York, et al.  Contact City of New York Corporation Counsel Ingrid Box, New York, NY.

298. October 2001     Consultation in US. v. Juan Campbell.  Contact Lt. Commander Barry Harrison, Trial Service Office Pacific, Pearl Harbor, HI.

299. October 2001     Consultation in Ohio v. Demastry.  Contact Deputy District Attorney Steve Wolaver, Greene County, Xenia, Ohio.

300. October 2001     Consultation in N Y v. Bush.  Contact Chautauqua County District Attorney James Subjack, Mayville, NY.

301. November 2001     Consultation in CA v. Michael Hansen.  Contact San Diego County Deputy District Attorney Kathryn Gayle, San Diego, CA.

302. December 2001     Consultation in Indiana v. Lausterer.  Contact Floyd County Prosecutor Stan Faith, New Albany, IN.

303. December 2001     Consultation  re: NC v. Charlie Mason Alston.  Contact Attorney Mark Edwards, Durham, NC.

304. January 2002     Consultation re: NV v. Anthony Echols.  Contact Anne Langer, Chief Criminal Deputy DA, County of Carson, Carson City, NV.

305. January 2002     Consultation in WA v. Eggleston.  Contact Jim Schact, Pierce County Prosecutor's Office, Tacoma, WA.

306. January 2002     Consultation re: CO v. Garcia.  Contact Inv. Fred Cope, Jefferson Co. D.A's Office, Golden, CO.

307. February 2002     Consultation re: Death of Baby Hilbun.  Contact Prosecuting Attorney Bill Schenck, Xenia, OH.

308. February 2002     Consultation re: Estate of Leslie Menzel.  Contact Attorney Steven Glazek, Detroit, MI.

309. February 2002     Consultation re: Schwarzenbach Death (suicide v. homicide).  Contact Fred Yette, Assistant U.S. Attorney, U.S. Attorney's Office, Washington, DC.

310. March 2002     Consultation re: FL v. Guarino.  Contact attorney Mark Shapiro, Miami, FL.

311. March 2002     Consultation re: Hernandez v. City of L.A.  Contact Assistant City Attorney Honey Lewis, Los Angeles, CA.

312. April 2002     Consultation re: NY v. Paul Dudley.  Contact Assistant Prosecutor Julia Cornachio, Westchester County D.A.'s Office, White Plains, NY.

313. July 2002     Consultation in Phillips v. Salem City.  Contact Attorney Kurt Frankenburg, Salt Lake City, UT.

314. August 2002     Consultation in NC v. Gell.  Contact Attorney James Cooney, Charlotte,  NC.

315. October 2002     Consultation in CA v. Jose Pasillas.  Contact DDA Carol Buck, San Diego Co. D.A.'s Office, San Diego, CA.

316. October 2002     Consultation in CA v. Marshall.  Contact Senior Deputy DA Richard Simon, Ventura County D.A.'s Office, Ventura, CA.

317. December 2002     Consultation re: IL v. Nally.  Contact DeKalb County Coroner Dennis Miller, Sycamore, IL.

318. March 2003     Consultation re: Esposito v AMR et al.  Contact Attorney Mark Smith, Las Vegas, NV.

319. April 2003     Consultation in CA v. Kennell, Grlicky, Smith.  Contact DA's Inv. Richard "Buck" Henry, San Diego, CA.

320. July 2003     Consultation re: Death of Nancy Rodriquez.  Contact Broward County State Attorney's Investigator Mike Walley, Ft. Lauderdale, FL.

321. July 2003        Consultation in CA v. Adrian Camacho.  Contact DDA David Rubin, San Diego County District Attorney's Office, San Diego, CA.

322. August 2003      Consultation in AZ v. Patrick Taylor.  Contact Sgt. Mark Fuller, Tucson Police Department, Tucson, AZ.

323. August 2003      Consultation in HI v. Yamada.  Contact Inv. Rick Hartzell, Hawaii County Prosecutor's Office, Hilo, Hawaii.

324. August 2003      Consultation in AZ v. Sweeney.  Contact DDA Maria Armijo, Maricopa County Attorney's Office, Phoenix, AZ.

325. August 2003      Consultation in WA v. Benn.  Contact Deputy Prosecuting Attorney John Neeb, Pierce County Office of the Prosecuting Attorney, Tacoma, WA.

326. October 2003     Consultation in Deaths of Alan & Diane Johnson.  Contact Prosecuting Attorney Jim Thomas, Blaine County Prosecutor's Office, Hailey, Idaho.

327. October 2003     Consultation in CA v. David Green.  Contact DDA Patrick Sequeira, Los Angeles County D.A.'s Office, Los Angeles, CA.

328. October 2003     Consultation in Death of Dawn Rothwell.  Contact Assistant US Attorney Catherine Motz, Washington, DC.

329. November 2003    Consultation in WA v. Arthur Sanchey.  Contact Yakima County Deputy Prosecuting Attorney Howard Hanson, Yakima, WA.

330. November 2003    Consultation in civil case, Tobo Investments v. James Bottarini.  Contact Paralegal Lisa Cheung for attorney Mary Gillick, Law Offices of Luce & Forward, San Diego, CA.

331. November 2003    Consultation in Arizona v. Kemp Horton.   Contact Det. Rudy Acosta, Maricopa County Sheriff's Office, Homicide Bureau Phoenix, AZ.

332. December 2003    Consultation in CA v. Robert Blake.  Contact LA County Deputy District Attorney Shellie Samuels, Los Angeles County D.A.'s Office, Los Angeles, CA.

333. January 2004     Consultation in the Death of Sue Higgins.  Contact Sgt. Doug Matthews, Evanston Police Department, Evanston, Wyoming.

334. January 2004     Consultation in Death of Bertha Anguiano.  Contact Deputy Anne Langer, Deputy Prosecuting Attorney, Carson City DA's Office, Carson City, NV.

335. January 2004     Consultation in Oklahoma case, US v Fields.  Contact Agent Mark Safarik, Quantico, Virginia.

336. February 2004    Consultation in Shirley v. City of Fontana.  Contact attorney Linda Martin, Rinos & Martin law office, Santa Ana, CA.

337. March 2004       Consultation in Death of James Silvers.  Contact Inv. Dave Lindloff, Prebble County Prosecutor's Office, Eaton, OH.

338. March  2004      Consultation in Perea v. San Bernardino County.  Contact attorney Gene Ramirez, Law Firm of Manning & Marder, Kass, Ellrod & Ramirez, Los Angeles, CA.

339. April 2004       Consultation in CA v. Bracamontes.  Contact Deputy D.A. Garland Peed, San Diego County DA's Office, Cold Case Homicide Unit, San Diego, CA.

340. April 2004       Consultation in CA v. Janet Devine.  Contact Deputy District Attorney Jennifer Gianera, San Diego County District Attorney's Office, San Diego, CA.

341. April 2004       Consultation in Death of Sandra Brewer.  Contact Det. Kathryn Walker, San Angelo Police Department Criminal Investigation Division, San Angelo, Texas.

342. May 2004         Consultation in George Wilson v. Burlington Northern RR.  Contact attorney at law David Morrison, law firm of Cosgrave, Vergeer and Kester, Portland, Oregon.

343. June 2004      Consultation in Death of Travis Posselt.  Contact Chief Deputy County Attorney Harold Moneyhun, Sweetwater County Attorney's Office, Green River, WY.

344. July 2004      Consultation in OH v. Sells.  Contact Gary A. Nasal, Miami County Prosecuting Attorney, Troy, OH.

345. August 2004    Consultation in Vertiz v City of Los Angeles.  Contact Assistant City Attorney Tony Miera, Los Angeles City Attorney's Office, Los Angeles, CA.

346. August 2004    Consultation in Idaho v. Hunt; Coroner's Inquest re: Thomas Patrick Algiers.  Contact Jay F. Rosenthal, Deputy Attorney General, Special Prosecution Unit of Idaho Attorney General's Office, Boise, Idaho.

347. August 2004    Consultation in US v. William Hall.  Contact Tad DiBiase, Deputy US Attorney, U.S. Attorney's Office, Washington, DC.

348. October 2004   Consultation in York Regional Police ATS Kamadia.  Contact attorney David Boghosian, Paterson, MacDougall, LLP (PM Law), Toronto, Ontario, Canada.

349. October 2004   Consultation in Death of Jose Vazquez.  Contact Det. Kevin Hudgens, Idaho State Police, Criminal Investigations, Meridian, ID.

350. October 2004   Consultation in Deaths of Comer/Larrison,  Contact States Attorney Joe Hettel, LaSalle County States Attorney's Office, Ottawa, IL.

351. December 2004  Consultation in Death of Scott Keith.  Contact attorney Barbara Corey, Stenberg Law Firm, Tacoma, WA.

352. January 2005   Consultation in MI v. Paul Bernard.  Contact Helen Brinkman, Kent County Assistant Prosecuting Attorney, Grand Rapids, Michigan.

353. January 2005   Consultation in IN v. Camm.  Contact Keith Henderson, Floyd County Prosecutor's Office, New Albany, IN.

354. February 2005  Consultation in Brame v. City of Tacoma and Pierce County.  Contact Dan Hamilton, Pierce County Prosecutor's Office or attorney Tim Gosselin, Burgess Fitzer Law Offices, Tacoma, WA.

355. February 2005  Consultation in WA v. Harvill.  Contact Prosecuting Attorney Susan Baur, Cowlitz County Prosecutor's Office, Kelso, WA.

356. March 2005     Consultation in  FL v. Ramirez.  Contact Assistant States Attorney Flora Seff, Miami Dade States Attorney's Office, Miami, FL

357. March 2005     Consultation in OR v. Brandon Alley.  Contact attorney at law Nancy Norlander, Tillamook, OR.

358. May 2005       Consultation re: NM v. Karen Smallwood.  Contact ADA David Foster, Santa Fe County DA's Office, Santa Fe, NM.

359. May 2005       Consultation in civil case: Blanchard Tual v. Robert Blake.  Contact attorney Eric Dubin, Irvine, CA.

360. June 2005      Consultation in Death of Thorngren.  Contact Det. Joe Miller, Meridian Police Department, Meridian, ID.

361. June 2005      Consultation re: Salvador Rivera.  Contact AUSA Kirsten Schimpff, Seattle, WA.

362. July 2005      Consultation in CA v. Buford Hayes.  Contact attorney Richard Such, First District Appellate Project, San Francisco, CA.

363. August 2005    Consultation in Death of Jesse Valero.  Contact Hillsboro Police Department Det. Jason LeCorre, Hillsboro, OR.

364. September 2005     Consultation in CA v. William New.  Contact San Diego County Deputy District Attorney Kurt Mechals, San Diego, CA.

365. December 2005     Consultation in IL v. Richee.  Contact Assistant States Attorney Byrne, Chicago, IL.

366. December 2005     Consultation in Zeppetella v. 2nd Chance, et al.  Contact Attorney Joanna Herman, San Diego, CA.

367. December 2005     Consultation in OR v. Jeremy Jones.  Contact Inv. David Potter, Milwaukie, OR.

368. January 2006     Consultation in Rocha v. San Bernardino County.  Contact Attorney Dennis Wagner, San Bernardino, CA.

369. January 2006     Consultation in Cubas v. Braton.  Contact Attorney Anthony Miera, Los Angeles, CA.

370. February 2006     Consultation in TX v. Daniel Flores.  Contact Attorney Randol Stout, San Angelo, TX.

371. February 2006     Consultation in Indiana v. Brian Schutz.  Contact Prosecuting Attorney Stacey Mrak, Pulaski County Prosecutor's Office, Winemac, Indiana.

372. March 2006     Consultation in TX v. Kris Russell.  Contact DA's Investigator Greg Young, Wichita County DA's Office, Wichita Falls, Texas.

373. April 2006     Consultation in CA v. Phil Spector.  Contact Attorney Robert Blasier, Eldorado Hills, CA.

374. April 2006     Consultation in Kite v. City of Bell.  Contact Attorney Trevor Grimm, Manning & Marder, Kass, Ellrod & Ramirez, Los Angeles, CA.

375. April 2006     Consultation in Don Paradis v. Kootenai County.  Contact Michael Kane, Attorney at Law, Boise, ID.

376. May 2006     Consultation in Billye Venable v. City of San Diego.  Contact Assistant City Attorney Don Shanahan, San Diego, CA.

377. July 2006     Consultation in Varner Deaths.  Contact Det. Bruce F. Kimsey, Lewis County Sheriff's Office, Chehalis, WA.

378. August 2006     Consultation in Death of Tim Harris.  Contact Inv. Mark Adkins, Greene County Prosecuting Attorney's Office, Xenia, OH.

379. November 2006     Consultation in CA v. Maria Rodriguez.  Contact David Norum, Monterey County District Attorney's Office, Salinas, CA.

380. December 2006     Consultation in Deaths of Bowman/Haugen.  Contact Det. Randy Fenley, Lane County Sheriff's Office, Eugene, OR.

381. December 2006     Consultation in US. V. Brown.  Contact Cpt. Christopher Pawloski, Ft. Lewis, WA.

382. January 2007     Consultation in WA v. Carol & Dan Carlson:  Contact Asst. Pros. Mary Robnett, Pierce County, WA.

383. January 2007     Consultation in Enriquez v. City of Baldwin Park.  Contact: Attorney David Torres-Siegrist, Baldwin Park, CA.

384. March 2007     Consultation in U.S. v. Hurley.  Contact: Capt. Chris Pawloski, Ft. Lewis, WA.

385. May 2007     Consultation in Death of Francesca Bosca.  Contact:  Sgt. Louis Porras, Minneapolis, MN.

386. July 2007     Consultation in DE v. Robinson.  Contact: Attorney Lou Ferrara, Wilmington, DE.

387. August 2007     Consultation in CA v. Angelica Olivares. Contact: Deputy DA Habib Balian, Los Angeles, CA.

388. August 2007     Consultation in OR v. Stephanie Grace Horton.  Contact:  Investigator David Potter, Oregon City, OR.

389. October 2007    Consultation in HI v. Tyler Condon.  Contact:  Deputy Prosecuting Attorney Don Pacarro, Honolulu, HI.

390. November 2007    Consultation in Furr v. City of Charlotte.  Contact:  Attorney James Cooney, Charlotte, NC.

391. December 2007    Consultation in CA v. Orlosky.  Contact:  Attorney Paul Pfingst, San Diego, CA.

392. January 2008    Consultation in Madrigal v. City of Mesa, AZ, et al.  Contact: Attorney Raymond Slomski, Mesa, AZ.

393. March 2008    Consultation in Silverio, et al v. Gordon.  Contact:  Attorney David Baumgarten, San Diego, CA.

394. April 2008    Consultation in Death of Andrew Taylor.  Contact:  Lt. Tyler Truby, Bloomfield, NM.

395. August 2008    Consultation in Death of Davis Opperman.  Contact:  Sheriff Gary Anderson, Centerville, IA.

396. September 2008    Consultation in ID v. Russell Isola.  Contact:  Prosecuting Attorney Matt Williams, McCall, ID.

397. November 2008    Consultation in Death of Joe Valdez.  Contact:  Private Investigator Amy Dier, Phoenix, AZ.

398. December 2008    Consultation in Death of Dustin Wehde.  Contact:  Special Agent Trent Vileta, Sac City, IA.

399. January 2009    Consultation in AK v. Kenneth Dion.  Contact:  Public Defender Investigator Deatrich Sheffield, Anchorage, AK.

400. February 2009    Consultation in WA v. Schalchlin (Officer-involved shooting).  Contact:  Attorney Norma Rodriguez and Sal Mendoza, Kennewick, WA.

401. March 2009    Consultation in Georgia OIS Investigation.  Contact:  ADA Kellie Hill, Atlanta, GA.

402. April 2009    Consultation in CA v. Esteban Nunez.  Contact:  Attorney Brad Patton, Carlsbad, CA.

403. April 2009    Consultation in US v. Zaborsky.  Contact:  Attorney Amy Richardson, Washington, DC.

404. May 2009    Consultation in CO v. David & Eduardo Capote.  Contact: Attorney Charles Feldman, Steamboat Springs, CO.

405. May 2009    Consultation in Death of Tracy Cusick.  Contact:  Coroner Jody Bernard, Ottawa, IL.

406. July 2009    Consultation in Death of Mya Lyons.  Contact:  States Attorney Fabio Valentini, Chicago, IL.

407. July 2009    Consultation in AZ v. DeMocker.  Contact:  Detective Mike Sechez, Prescott, AZ.

408. August 2009    Consultation in Keith v. CUNA Mutual Insurance Society.  Contact: Attorney James Beck, Tacoma, WA.

409. September 2009    Consultation in WA v. Jose Morales.  Contact: Attorney Shellie Ajax, Kennewick, WA.

410. November 2009    Consultation in WY v. Troy Willoughby. Contact:  Investigator Randy Hanson, Sublette County Prosecutor Office, Pinedale, WY.

411. January 2010    Consultation in WA v. Darold Stenson.  Contact: Prosecuting Attorney Debra Kelly, Clallam County, WA.

412. March 2010    Consultation in Death of Trigg Hughes.  Contact:  Charles Hughes, College Station, TX.

413. March 2010    Consultation in MI v. Duyst.  Contact: Assistant Attorney General Laura Moody, Lansing, MI.

414. May 2010    Consultation in NY v. Frazier.  Contact:  Attorney Jim Subjack, Dunkirk, NY.

415.  July 2010       Consultation in OH v. Kevin Keith.  Contact:  Public Defender Rachel Troutman, Ohio Public Defenders Office, Columbus, OH.

416.  July 2010       Consultation in Wone v. Price, et al.  Contact:  Atty. Heather Nelson, Washington, DC.

417.  August 2010     Consultation in NY v. Anthony Disimone. Contact:  Deputy DA Tim Ward, Westchester County, White Plains, NY.

418.  September 2010  Consultation in TX v. Honish.  Contact:  Attorney Jim Shaw, Ft. Worth, TX.

419.  September 2010  Consultation in WV v. Marcum.  Contact:  Attorney Tim Rosinsky, Huntington, WV.

420.  October 2010    Consultation in Death of Lori Bible Noll.  Contact: Attorney Yarboro Sallee, Knoxville, TN.

421.  October 2010    Consultation in CA v. Corey Lyons.  Contact: Investigator Tom Parker, Santa Barbara, CA.

422.  October 2010    Consultation in Bush v. Warrington.  Contact:  Attorney Alan Lasseter, Birmingham, AL.

423.  October 2010    Consultation in Death of Cynthia Hrisco.  Contact: States Attorney Maria McCarthy, South Barrington, IL.

424.  October 2010    Consultation in Blakely v. DNR, et al.  Contact: Attorney David Morrison, Columbia, SC.

425.  October 2010    Consultation in IL v. Allan Kustok.  Contact: States Attorney Jennifer Gonzalez, Orland Park, IL.

426.  October 2010    Consultation in Death of Marriah Barron.  Contact: Detective David Johnson, Lincoln County, Brookhaven, MS.

427.  November 2010   Consultation in Cody v. Los Angeles County.  Contact:  Attorney Shareef Farag, Los Angeles, CA.

428.  February 2011   Consultation in DMC v. Los Angeles Co., et al.  Contact Attorneys Gene Ramirez and Andrea Travis, Los Angeles, CA.

429.  May 2011        Consultation in NJ v. Robert Sabatini.  Contact: Det. Ron Tobolski, Bridgeton, NJ.

430.  June 2011       Consultation in Death of Heidi Firkus.  Contact: Commander Bill Martinez, St. Paul, MN.

431.  June 2011       Consultation in Smith-Anderson v. City of Inglewood, et al.  Contact: Attorneys Gene Ramirez and Michelle Ghaltchi, Los Angeles, CA.

432.  October 2011    Consultation in CA v. Kimberly Long.  Contact:  Ken Brennan, PI.  Corona, CA.

433.  November 2011   Consultation in Death of Christein Thomson.  Contact: Julie Thomson, Wilsonville, OR.

434.  November 2011   Consultation in Thomas v. Los Angeles County.  Contact: Shareef Farag, Los Angeles, CA.

435.  December 2011   Consultation in Death of Donald Brown.  Contact: Pat Kuper, Vancouver, WA.

436.  December 2011   Consultation in AZ v. Lopez.  Contact:  Det. Mike Cruce, Oro Valley, AZ.

437.  January 2012    Consultation in OK v. Shaun Stemple/Clemency Hearing.  Contact: Tim Stemple, Tulsa, OK.

438.  January 2012    Consultation in WA v. Gregorio Luna Luna.  Contact: Atty. Karla Kane, Kennewick, WA.

439.  January 2012    Consultation in Death of Glen Horn.  Contact: Deputy Jaired Freeman, Josephine County, OR.

440.  February 2012   Consultation in Death of David Grubbs. Contact: Det. Sgt. Tighe O'Meara, Ashland Police Department, Ashland, OR.

441. February 2012    Consultation in Johnson v. Martens.  Contact:  Attorney Robert Gates, Boise, ID.

442. March 2012    Consultation in Death of William Stratton.  Contact: Attorney Tara Lawrence, Lincoln City, OR.

443. March 2012    Consultation in Death of Thomas Adams.  Contact: Rosemary MacDougall, Palm Beach Gardens, FL.

444. March 2012    Consultation in IN v. David Camm.  Contact: Special Prosecutor Stanley Levco, Indianapolis, IN.

445. April 2012    Consultation in Hernandez v. City of Los Angeles.  Contact: Attorney Dennis Elber, Los Angeles, CA.

446. April 2012    Consultation in CO v. Samuel Warren, et al.  Contact: Feldmann Nagel, LLC, Steamboat Springs, CO.

447. May 2012    Consultation in NJ v. Frank MacLaine.  Contact: First Assistant Attorney Bill Brennan, Salem County, Salem, NJ.

448. June 2012    Consultation in Ellison v. City of San Bernardino, et al.  Contact: City Attorney Tim Day, San Bernardino, CA.

449. July 2012    Consultation in MD v. Alexis Simpson.  Contact: Assistant States Attorney Christine Murphy, Prince George County, Maryland.

450. August 2012    Consultation in Smithen v. USA.  Contact: US Attorney David Wallace, San Diego, CA.

451. August 2012    Consultation in Naily Nida v. City of Downey.  Contact: Attorneys Missy O'Linn and Tony Sain of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

452. October 2012    Consultation in Death of Heidy Truman.  Contact:  Det. Tom Wallace, Orem, UT.

453. December 2012    Consultation in Death of Mary Holmes.  Contact:  Det. Terry Johnson, DPS, Thatcher, AZ.

454. January 2013    Consultation in UT v. Wall (Death of Uta VonSchwedler).  Contact: Det. Cordon Parks, Salt Lake City, UT.

455. May 2013    Consultation in Montana v. Casey Lee Carlos.  Contact:  Asst. Atty. General Catherine Truman, Helena, MT.

456. June 2013    Consultation in Roberson v. ZPNC.  Contact: Attorney Joe Pierry, Long Beach, CA.

457. June 2013    Consultation in Death of Vanessa Husband.  Contact: PI Chris Peterson, Vancouver, WA.

458. June 2013    Consultation in Death of Daren Singer.  Contact: Asst. Atty. Kevin Takata, Kauai, HI.

459. June 2013    Consultation in Death of Emilia Baron.  Contact:  Asst. Atty. Kevin Takata, Kauai, HI.

460. July 2013    Consultation in Garcia v. Monterey Park.  Contact: Atty. Tim Kral of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

461. Sept. 2013    Consultation in Death of Hilia Jarve.  Contact: Asst. Atty. Howard Shapiro.  Cumberland County, NJ.

462. Sept. 2013    Consultation in AZ v. Rodney Hardy.  Contact: Public Def. Charmill Roy, Phoenix, AZ.

463. Oct. 2013    Consultation in TX v. Winchester.  Contact: Attorney Randal Stout, San Angelo, TX.

464. Oct. 2013    Consultation in FL v. Ingraham, Forbes & Delancy.  Contact: States Atty. Jeff Marcus, Ft. Lauderdale, FL.

465. Nov. 2013    Consultation in WV v. Teresa Baker.  Contact:  Prosecutor Chris Chiles, Huntington, WV.

466. Feb. 2014    Consultation in Rivera v. City of Azusa.  Contact:  Atty. Tony Sain, Los Angeles, CA.

467. May 2014    Consultation in NM v. Matias Lova.  Contact: Det. Fabian Picaso, Otero County, Alamogordo, NM.

468. May 2014    Consultation in Homicide of Nancy Jones.  Contact:  Prosecuting Atty. Kevin Takata, Kauai, HI.

469. May 2014    Consultation in Homicide of Lisa Bissell.  Contact:  Prosecuting Atty. Kevin Takata, Kauai, HI.

470. May 2014    Consultation in Homicide of Joyce Fox.  Contact:  Prosecuting Atty. Kevin Takata, Kauai, HI.

471. July 2014    Consultation in Reyes v. City of Fresno, et al.  Contact:  Atty. Tony Sain or Atty. Missy O'Linn of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

472. Aug. 2014    Consultation in Goodman v. LAPD.  Contact:  Atty. Ankur Tarneja, Los Angeles, CA.

473. Aug. 2014    Consultation in Death of Eleanor Roberts.  Contact: Det. Jay Shroda, Wisconsin Rapids, WI.

474. Sept. 2014    Consultation in ID v. Morales-Larranaga.  Contact:  PA Barry McHugh, Coeur D'Alene, ID.

475. Sept. 2014    Consultation in Death of Lloyd Rubio.  Contact:  Det. Wendall Carter, Hilo, HI.

476. Oct. 2014    Consultation in ID v. Keith Blankenship.  Contact: PA Jim Thomas, Hailey, ID.

477. Nov. 2014    Consultation in Williams v. City of Colton, CA (OIS).  Contact: Atty. Tony Sain or Atty. Gene Ramirez of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

478. Nov. 2014    Consultation in AZ v. Jesus Tober.  Contact:  Atty. Kerrie Droban, Phoenix, AZ.

479. Dec. 2014    Consultation in NV v. Bugarello.  Contact:  Atty. Theresa Ristenpart, Reno, NV.

480. Dec. 2014    Consultation in AZ v. Kevin Goodwin.  Contact:  Atty. Scott Campbell, Florence, AZ.

481. Mar. 2015    Consultation in Robinson v. City of Garland. Contact: Atty. Scott Levine, Garland, TX.

482. April 2015    Consultation in Death of Julie Black.  Contact: PA Anne Langer, Storey County, NV.

483. May 2015    Consultation in ID v. Eldon Samuel.  Contact: ADA Art Verharen, Kootenai County, ID.

484. June 2015    Consultation in Morales v. City of Gardena.  Contact: Atty. Courtney Arbucci or Atty. Gene Ramirez of Manning & Cass, Ellrod, Ramirez, Trester, Los Angeles, CA.

485. July 2015    Consultation in SD v. Don McDougal.  Contact: Atty. Chris Nipe, Mitchell, SD.

486. Aug. 2015    Consultation in WY v. Hartman & Vincent.  Contact:  PA Clay Kainer, Pinedale, WY.

487. Aug. 2015    Consultation in CA v. Blueford.  Contact:  DDA David Bost, San Diego, CA.

488. Oct. 2015    Consultation in Homicide of Lisa Tamashiro.  Contact: Inv. John Burgess, Lihue, HI.

489. Oct. 2015    Consultation in ID v. Michael Dauber. Contact: Det. Vickie Gooch, Idaho City, ID.

490. Nov. 2015    Consultation in CA v. Melissa Hayes-Spencer.  Contact: DDA C. J. Mody, Chula Vista, CA.

491. Dec. 2015    Consultation in Mitchell v. City of Columbia, et al.  Contact: Atty. Will Davidson, Columbia, SC.

492. Jan. 2016    Consultation in Dolak v. City of Torrance, et al. Contact: Atty. Courtney Arbucci, Torrance, CA.

493. Jan. 2016    Consultation in UT v. Folsom.  Contact: Atty. Robert Breeze, Salt Lake City, UT.

494. Feb. 2016    Consultation in AZ v. Hansen.  Contact: Atty. Grant Woods, Glendale, AZ.

495. Feb. 2016      Consultation in Donaldson v. USA.  Contact:  US Atty. Paul Starita, San Diego, CA.

496. Aug. 2016     Consultation in NV v. Russell.  Contact: PD Linda Nordvig, Washoe County, NV.

497. Aug. 2016     Consultation in Beltran-Serrano v. City of Tacoma. Contact: Atty. Jean Homan, Tacoma, WA.

498. Aug. 2016     Consultation in JAM v. Los Angeles County Sheriff's Office.  Contact: Atty. Doug Day, San Bernardino, CA.

499. Aug. 2016     Consultation in Edwards v. County of Riverside.  Contact: Atty. Tony Sain, Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

500. Aug. 2016     Consultation in WV v. Micah LeMaster.  Contact: Atty. Connor Robertson, Huntington, WV.

501. Jan. 2017     Consultation in Shirley v. City of Torrance.  Contact: Atty. Courtney Arbucci, Los Angeles, CA.

502. Feb. 2017     Consultation in NV v. Tappin.  Contact: Asst. PUB Def. Joanna Roberts, Washoe County, NV.

503. Mar. 2017     Consultation in Withers v. Frates, et al.  Contact: Chief Chris Melgard, Oregon State Penitentiary, Pendleton, OR.

504. Mar. 2017     Consultation in Hockaday v. City of Oxnard.  Contact:  Atty. Mike Watts, Oxnard, CA.

505. Mar. 2017     Consultation in ID v. Jonathon Renfro.  Contact: Asst. Pros. Jed Whitaker, Kootenai County, ID.

506. April 2017    Consultation in IL v. Gregory Houser.  Contact: Asst. States Atty. Elizabeth Dobsen, Piatt County, IL.

507. May 2017      Consultation in New Mexico v. Martens, et al.  Contact: Dep. DA Atty. Greer Rose, Bernalillo County, NM.

508. June 2017     Consultation in Borner v. Klamath Falls.  Contact: Atty. Casey Murdock, Klamath Falls, OR.

509. July 2017     Consultation in Irwin v. Sacramento County.  Contact:  Atty. Nicole Cahill, Sacramento, CA.

510. Aug. 2017     Consultation in Gamino v. Riverside County.  Contact: Atty. Lynn Carpenter, Riverside County, CA.

511. Aug. 2017     Consultation in Shalabi v. City of Fontana.  Contact: Atty. Pancy Lin, Fontana, CA.

512. Oct. 2017     Consultation in Dacus v. St. Vincent's.  Contact:  Atty. Kevin Homiak, Erie, PA.

513. Dec. 2017     Consultation in Lopez v. City of Torrance.  Contact:  Atty. Missy O'Linn of Manning & Cass, Ellrod, Ramirez, Trester, Los Angeles, CA.

514. Dec. 2017     Consultation in Tucker v. Riverside County.  Contact: Atty. Lynn Carpenter, Temecula, CA.

515. Dec. 2017     Consultation in C.M./Bowers v. County of Los Angeles.  Contact: Atty. Jill Williams, Castaic, CA.

516. Jan. 2018     Consultation in Wright v. City of Philadelphia.  Contact:  City Atty. Michael Miller, Philadelphia, PA.

517. Jan. 2018     Consultation in Death of Robert Nighswonder.  Contact:  Frances Robbins, Belle Vista, AR.

518. Jan. 2018     Consultation in R.J./Jaradat v. City of Los Angeles.  Contact, Atty. Andrea Kornblau or Atty. Tony Sain of Manning & Cass, Ellrod, Ramirez, Trester, Los Angeles, CA.

519. Feb. 2018     Consultation in Lopez, et al v. Syringa Property Management.  Contact: Atty. Marc Shuter or Atty. Neil Blake, Albuquerque, NM.

520. March 2018     Consultation in D.C.G. v. City of Santa Ana.  Contact: Atty. Jill Williams, Santa Ana, CA.

521. March 2018     Consultation in DUH v. City of Beaumont, et al.  Contact: Atty. Andrea Kornblau or Atty. Gene Ramirez of Manning & Cass, Ellrod, Ramirez, Tester, Los Angeles, CA.

522. March 2018     Consultation in Ornelas v. City of Colton.  Contact: Atty. Tony Sain or Atty. Andrea Kornblau of Manning & Cass, Ellrod, Ramirez, Trester, Los Angeles, CA.

523. April 2018     Consultation in CA v. Angel Lujan.  Contact: Trenton Packer, Riverside, CA.

524. May 2018     Consultation in SD v. Anthony Lewis. Contact: Atty. Chris Nipe, Mitchell, SD.

525. June 2018     Consultation in Death of Kirk Ewell.  Contact:  David Ewell, Solvang, CA.

526. Aug. 2018     Consultation in Vasquez v. Riverside County.  Contact:  Atty. Arthur Cunningham or Atty. James Packer, San Bernardino, CA.

527. Aug. 2018     Consultation in Vivas v. Riverside County.  Contact: Atty. Arthur Cunningham or Atty. James Packer, San Bernardino, CA.

528. Aug. 2018     Consultation in Ngo v. Riverside County.  Contact:  Andrea Kornblau or Atty. Tony Sain, of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

529. Sept. 2018     Consultation in Death of Christain Hopson.  Contact: Atty. Emmanuel Obi, Dallas, TX.

530. Dec. 2018     Consultation in Hester v. City of Ashtabula.  Contact: Atty. John McLandrich of Mazanec, Raskin & Ryder, Cleveland, OH.

531. Jan. 2019     Consultation in Goodwin v. N. Royalton City.  Contact:  Atty. John McLandrich of Mazanec, Raskin & Ryder, Cleveland, OH.

532. Jan. 2019     Consultation in Mendez v. Sacramento County.  Contact: Atty. Nicole Cahill of Longyear, O'Dea & Lavra, Sacramento, CA.

533. Feb. 2019     Consultation in Najera v. Riverside County.  Contact: Atty. Andrea Kornblau of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

534. Feb. 2019     Consultation in Death of Joshua Bass.  Contact: John Bass, Langsville, OH.

535. March 2019     Consultation in Assault of John Tallant.  Contact:  Atty. Liz Montoya or Atty. Brian Gallik, Ennis, MT.

536. March 2019     Consultation in Death of John Dahm.  Contact: Atty. Liz Montoya, Ennis, MT.

537. March 2019     Consultation in Gutierrez v. City of Gardena.  Contact:  Atty. Andrea Kornblau or Atty. Angela Powell of Manning & Kass, Ellrod, Ramirez, Trester, Los  Angeles, CA.

538. May 2019     Consultation in Tabares v. City of Huntington Beach.  Contact: Atty. Daniel Cha, Huntington Beach, CA.

539. May 2019     Consultation in McIntyre v. Sacramento County.  Contact:  Atty. Nicole Cahill of Longyear, O'Dea, Lavra, Sacramento, CA.

540. May 2019     Consultation in Garcia v. Zebroski.  Contact: Atty. Haasty Burns, Los Angeles, CA.

541. June 2019     Consultation in CA v. Luke Liu.  Contact: Atty. Michael Schwartz of Rains, Lucia, Sterns St. halle & Silver, Los Angeles, CA.

542. July 2019     Consultation in Guevara v. City of Colton.  Contact:  Atty. Lynn Carpenter of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

543. July 2019     Consultation in MD v. Ricardo Musculino.  Contact: Atty. Catherine Flynn, Baltimore, MD.

544. August 2019     Consultation in US v. Michael Webb.  Contact:  Public Defender Brook Antonio, Ft. Worth, TX.

545. Sept. 2019     Consultation in CA v. Gerardo Lopez.  Contact: Inv. Marek Kasprzyk, Riverside, CA.

546. Sept. 2019     Consultation in Fajardo v. City of Bakersfield.  Contact:  Atty. Heather Cohen of Marderosian & Cohen, Bakersfield, CA.

547. Oct. 2019     Consultation in CA v. Thomas Scott.  Contact:  Inv. Marek Kasprzyk, Riverside, CA.

548. Oct. 2019     Consultation in Death of Sierra Ceccarelli.  Contact: Det. Dave Nevills, Reno, NV.

549. Jan. 2020     Consultation in Knibbs v. Macon County Sheriff's Office.  Contact: Atty. Patrick Flanagan, Macon County, GA.

550. Feb. 2020     Consultation in Death of Jimmy Atchison.  Contact: Atty. Kara Roberts, Fulton County DA's Office, Atlanta, GA.

551. Feb. 2020     Consultation in Death of Jamarion Robinson.  Contact: Atty. Kara Roberts, Fulton County DA's Office, Atlanta, GA.

552. April 2020     Consultation in Florida v. Ken Nicholson.  Contact: Atty. Ken Padowitz, Ft. Lauderdale, FL.

553. April 2020     Consultation in Florida v. Ben Siegel.  Contact: Atty. Ken Padowitz, Ft. Lauderdale, FL.

554. May 2020     Consultation in Channel Centeno v. City of Fresno.  Contact: Atty. Missy O'Linn or Atty. Tony Sain of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

555. June 2020     Consultation in Death of Shannon Rose.  Contact:  Dep. Jared Freeman, Gold Beach, OR.

556. July 2020     Consultation in Alves v. Riverside County.  Contact: Atty. Garros Chan of Manning & Kass, Riverside, CA.

557. July 2020     Consultation in Coley v. Ventura County.  Contact: Atty. Michael Watts of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

558. Aug. 2020     Consultation in Death of Anthony Smith.  Contact:  Alpha Smith, Houston, TX.

559. Sept. 2020     Consultation in South Dakota v. Devon Lopez.  Contact:  Atty. Chris Nipe, Langton, SD.

560. Sept. 2020     Consultation in Fernando Cruz v. Riverside County.  Contact:  Attys. Tony Sain/Tori Bakken of Lewis, Brisbois, Bisgaard & Smith, Los Angeles, Riverside, CA.

561. Oct. 2020     Consultation in Hermilo Silva v. USA.  Contact:  Atty. Roberto Ramirez, Laredo, TX.

562. Oct. 2020     Consultation in Campbell v. Greyhound, et cal.  Contact: Atty. Esther Holm of Lewis, Brisbois, Bisgaard & Smith, Los Angeles, CA.

563. Nov. 2020     Consultation in Haynes v. City of Torrance, CA.  Contact:  Atty. Michael Watts or Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

564. Nov. 2020     Consultation in Allen v. San Bernardino County, CA.  Contact:  Atty. Dennis Wagner of Wagner, Zemming & Christensen, San Bernardino, CA.

565. March 2021     Consultation in IL v. Wm. Krasawski. Contact:  Carol Hussey/William Krasawski, Joliet Il.

566. May 2021     Consultation in Statler v. City of Inglewood, CA.  Contact:  Atty. George Mallory, Inglewood, CA.

567. May 2021     Consultation in Bermudez v. San Bernardino County, CA.  Contact: Atty. Lynn Carpenter of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

568. June 2021     Consultation in Martinez v. Rogers County, OK. Contact: Atty. Thomas LeBlanc, Tulsa, OK.

569.  June 2021    Consultation in Nunis v. City of Chula Vista, CA.  Contact: Attys. Tony Sain/Tori Bakken of Lewis, Brisbois, Bisgaard & Smith, Los Angeles, CA.

570.  Aug. 2021    Consultation in Lowrie v. Riverside County, CA.  Contact: Attys. Tony Sain/Tori Bakken of Lewis, Brisbois, Bisgaard & Smith, Los Angeles, CA.

571.  Oct. 2021    Consultation in Stephenson v. Riverside County, CA.  Contact: Attys. Tony Lewis/Tori Bakken of Lewis, Brisbois, Bisgaard & Smith, Los Angeles, CA.

572.  Oct. 2021    Consultation in US v. James Green.  Contact: US Fed. Pub. Def. David Sloan, Lubbock, TX.

573.  Nov. 2021    Consultation in Death of Adam Toledo.  Contact: Atty. Joel Hirschhorn, Miami, FL.

574.  Nov. 2021    Consultation in Zaragoza v. Riverside County.  Contact: Atty. Garros Chan of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

575.  Nov. 2021    Consultation in Horton v. San Diego County.  Contact:  Atty. Steve Inman, Office of San Diego County Counsel, San Diego, CA.

576.  Dec. 2021    Consultation in Death of Darbie Kramer.  Contact: Ken Brennan, Indian River So. Florida.

577.  Dec. 2021    Consultation in Barbosa v. Shasta County.  Contact:  Attys. Kayleigh Anderson/Lynn Carpenter of Manning & Kass, Los Angeles, CA.

578.  Jan. 2022    Consultation in Monroy v. Riverside County.  Contact:  Attys. Deann Rivard/Craig Smith of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

579.  April 2022    Consultation in CA v. A$AP Rocky.  Contact: Attys. Alan Jackson/Caleb Mason of Werksman, Jackson & Quinn, Los Angeles, CA.

580.  June 2022    Consultation in the Death of Lana Bailey.  Contact:  Sgt. Javier Marquez, North Powder, OR.

581.  July 2022    Consultation in ID v. Daybell.  Contact: Atty. John Prior of Law Office of John Prior, Meridian, ID.

582.  Sept. 2022    Consultation in ID v. Jim Russell.  Contact: Atty. Sean Walsh, Coeur d'Alene, ID.

583.  Oct. 2022    Consultation in US v. Phillip Woods.  Contact: Lt.Cdr. Anthony Meyers, Honolulu, HI.

584.  Oct. 2022    Consultation in Sampson v. City of Fresno.  Contact: Atty. Lynn Carpenter of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

585.  Oct. 2022    Consultation in Arvizu v. City of Fresno.  Contact: Atty. Lynn Carpenter of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

586.  Nov. 2022    Consultation in Magdaleno v. Riverside County Sheriff's Office.  Contact:  Atty. Tori Bakken of Lewis Brisbois, Los Angeles, CA.

587.  Nov. 2022    Consultation in Missing Person Miles Stanton.  Contact:  Atty. Cris Armenta, Law Office of Cris Armenta, San Diego, CA.

588.  Dec. 2022    Consultation in Cox v. Hill, et al.  Contact: Atty. Lawson Hester of Sumrell, Sugg, PA, High Point, SC.

589.  Jan. 2023    Consultation in Hernandez v. City of Fresno.  Contact: Atty. Lynn Carpenter of Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

590.  Mar. 2023    Consultation in MA v. Dennis Dechaine.  Contact: Atty. John Nale, Waterville, Maine.

591.  May 2023    Consultation in MO v. Wm. Hawkins.  Contact: Atty. Carl Kinsky, St. Genevieve, MO.

592.  May 2023    Consultation in T. Sartor v. Riverside County.  Contact: Atty. Tony Sain, Lewis-Brisbois Law Office, Los Angeles, CA.

593. May 2023    Consultation in Brown v. San Bernardino County.  Contact: Atty. Tamara Heathcote of Lynberg & Watkins, Orange, CA.

594. June 2023    Consultation in Busker v. McCarthy.  Contact: Atty. James J. Shield, Lewis-Brisbois Law Office, Galino, IL.

595. July 2023    Consultation in USA v. Navarette. Contact: Atty. Joni Stahl, US Attorney's Office/New Mexico, Albuquerque, NM.

596. July 2023    Consultation in FL v. Rodriguez-Albisu.  Contact: Atty. Ken Padowitz, Davie, FL.

597. July 2023    Consultation in OR v. Price.  Contact: OPDS/Atty. Gabriela Perez-Mendoza, Salem, OR.

598. July 2023    Consultation in Perez-Cortez v. Riverside County.  Contact:  Atty. Tori Bakken, Lewis-Brisbois, Los Angeles, CA.

599. July 2023    Consultation in A.J.P v. San Bernardino County.  Contact: Atty. Kayleigh Andersen, Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

600. Aug. 2023    Consultation in Castillo v. City of Salem.  Contact: Atty. Andrew Campbell, Heltzel Williams, PC, Salem, OR.

601. Oct. 2023    Consultation in OR v. Shaun Maki.  Contact: OPDS/Atty. Steve Lindsey, Salem, OR.

602. Nov. 2023    Consultation in Saldivar v. City of Riverside. Contact: Atty. Rebecca McKee Reinbold, Riverside, CA.

603. Jan. 2024    Consultation in Adams v. City of San Bernardino.  Contact: Atty. Steve Rothans, San Bernardino, CA.

604. April 2024    Consultation in CA v. Daniel Cervantes.  Contact: Atty. Erin Ormonde, Fresno, CA.

605. April 2024    Consultation in Schultz v. McElhannon.  Contact: Atty. Dan Schanz, Lincoln County, OR.

606. April 2024    Consultation in Tracy v. City of Riverside.  Contact: Atty. Heather Gray-Reinbold, City of Riverside, CA.

607. April 2024    Consultation in OR v. William Tiemann. Contact: Atty. Ross Denison  Roseburg, OR.

608. June 2024    Consultation in S.L. Llamas v. Riverside County: CA Contact: Atty. Kayleigh Andersen, Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

609. June 2024    Consultation in OR v. Christopher Brown.  Contact: Atty. Rebecca Gouge, Springfield, OR.

610. Aug. 2024    Consultation in OR v. Simonian. Contact: Atty. Ross Denison, Josephine County, OR.

611. Aug. 2024    Consultation in Alvarez v. City of Fresno. Contact: Atty. Nichole Santiago, Manning & Kass, Ellrod, Ramirez, Trester, Los Angeles, CA.

612. Aug. 2024    Consultation in Kirkman v. CHP, et al. Contact: Atty. Ashley Reyes, Los Angeles, CA.

613. Oct. 2024    Consultation in Diaz v. CHP. Contact: Atty. Ashley Reyes, Willows, CA.

614. Oct. 2024    Consultation in OR v. Villaneuva.  Contact: Atty. Rebecca Gouge, Eugene, OR

615. Dec. 2024    Consultation in Roberts v. City of Fairbanks, AK.  Contact: Atty. Matthew Singer, Fairbanks, CA.

Revised 1/13/25